## <u>EXHIBIT C</u>

**Amendment to Secured Promissory Notes and Intercreditor and Subordination Agreement**

## AMENDMENT TO
## SECURED PROMISSORY NOTES AND
## INTERCREDITOR AND SUBORDINATION AGREEMENT

This Amendment to Secured Promissory Notes and Intercreditor and Subordination Agreement (this "Amendment"), by and among Allied Fiber, LLC (the "Company"), the Senior Lenders (as defined herein), the Agent (as defined herein), and Phoenix Fund, LLC (the "Junior Lender") is made and entered into as of this 16th day of September, 2014.

## RECITALS

WHEREAS, the Senior Lenders (including Phoenix Fund, LLC in its capacity as a holder of Senior Notes) and the Junior Lender have made loans to the Company prior to the date hereof, as evidenced by those certain Secured Promissory Notes issued by the Company to the Lenders that remain outstanding as of the date hereof, as identified on Schedule I hereto (the "Notes");

WHEREAS, the Senior Lender and the Junior Lender are parties to that certain Intercreditor and Subordination Agreement, dated as of October 31, 2012 (the "Agreement"), which sets forth the agreement among the Senior Lenders and the Junior Lender with respect to the exercise of their respective rights under and pursuant to the Credit Documents; capitalized terms used and not defined in this Amendment shall have the respective meanings assigned to such terms in the Agreement;

WHEREAS, the Company has repaid the FiberLink Debt in full and, therefore, FiberLink is no longer a Lender;

WHEREAS, in connection with the construction and operation of its carrier neutral, dark fiber communications network in the states of Florida and Georgia ("Phase II"), the Company has established AF-Southeast, LLC ("Southeast") as a wholly-owned subsidiary, and Allied Fiber-Florida, LLC ("Allied Florida") and Allied Fiber-Georgia, LLC ("Allied Georgia," and together with Southwest and Allied Florida, the "Phase II Entities") to hold the assets and operate the Company's business relating to Phase II;

WHEREAS, the Phase II Entities have secured a loan (the "Phase II Loan") from Strome Mezzanine Fund IV, LP (the "Phase II Lender") for the purposes, inter alia, of funding the development and construction of Phase II;

WHEREAS, in order to induce the Phase II Lender to make the Phase II Loan, (a) the Company is required to (i) transfer the assets and assign the contracts relating to the operation of Phase II to Allied Florida and Allied Georgia, as applicable, and (ii) pledge its equity interest in Southeast to the Phase II Lender, and (b) the Senior Lenders and the Junior Lender are required to consent to the transfer of such assets and assignment of such contracts as aforesaid and to subordinate their liens therein and in the Phase II Entities to the liens of the Phase II Lender;

WHEREAS, the Senior Lenders desire to appoint an agent to act on their behalf as set forth herein, and, in particular, to enter into that certain Intercreditor Lien Subordination Agreement with the Phase II Lender, substantially in the form attached hereto as Exhibit A (the

"Subordination Agreement") and such Security Agreements and Pledge Agreements as may be necessary, desirable and appropriate in order to accomplish the foregoing (collectively the "Phase II Security Documents"); and

WHEREAS, the Senior Lenders and the Junior Lender desire to amend the Notes and the Agreement to provide for certain additional terms and conditions as are set forth herein.

<strong>AGREEMENT</strong>

NOW, THEREFORE, in consideration of the foregoing and of the mutual covenants and agreements set forth herein, the undersigned, intending to be legally bound, hereby agree as follows:

1.    **FiberLink Debt.**  Each of the Senior Lenders and the Junior Lender hereby acknowledges that: (a) the FiberLink Debt has been repaid in full; (b) FiberLink shall no longer be considered a Senior Lender under the Agreement; (c) the FiberLink Note shall no longer be considered a Senior Note under the Agreement; and (d) the FiberLink Debt shall no longer be considered Senior Debt under the Agreement.

2.    **Agent.**

(a)    By execution hereof, each of the Senior Lenders hereby authorizes and empowers William M. Hitchcock (the "Agent") to execute and deliver the Subordination Agreement on such Lender's behalf, to enter into the Security Documents on such Senior Lender's behalf in such form and containing such terms and conditions as the Agent, in his sole discretion, shall approve (which terms and conditions shall supersede the terms and conditions contained in any document or instrument governing such Senior Lender's security interest solely in the assets covered by such Security Documents (including, without limitation, such Senior Lender's Note(s)) to be the exclusive proxy, representative, agent and attorney-in-fact of such Senior Lender to make all decisions and determinations and to act and execute, deliver and receive all documents, instruments and consents on behalf of such Senior Lender at any time in connection with, and that may be deemed by the Agent to be necessary or appropriate to accomplish the intent and implement the provisions of, the Credit Documents (as amended hereby) relating to such Senior Lender's respective Senior Debt, the Agreement (as amended hereby), the Subordination Agreement and the Security Documents, to facilitate the consummation of the transactions contemplated hereby and thereby, and in connection with the activities to be performed by or on behalf of such Senior Lender under its respective Credit Documents (as amended hereby), the Agreement (as amended hereby), the Subordination Agreement, the Security Documents and each other agreement, document, instrument or certificate referred to herein and therein.  By execution hereof, the Agent accepts such appointment, authority and power.  Without limiting the generality of the foregoing, the Agent shall have the power to take any of the following actions on behalf of the Senior Lenders:  (i) to give and receive notices, communications and consents under the Credit Documents  (as amended hereby), the Agreement (as amended hereby), the Subordination Agreement and/or the Security Documents; (ii) to waive any provision of the Credit Documents (as amended hereby), the Agreement (as amended hereby), the Subordination Agreement and/or the Security Documents; (iii) to assert any claim or institute any action on behalf of the Senior Lenders; (iv) to investigate, defend, contest or litigate

any action initiated by any person against any of the Senior Lenders or the Agent, and to receive process on behalf of any of the Senior Lenders in any action; (v) to negotiate, enter into settlements and compromises of, and resolve and comply with, orders of courts and awards of arbitrators or other third party intermediaries with respect to any disputes arising under the Credit Documents (as amended hereby), the Agreement (as amended hereby), the Subordination Agreement and/or the Security Documents; (vi) to take any action which may from time to time be necessary to perfect and maintain the perfection of the liens created by the Credit Documents (as amended hereby) or the Security Documents, and, further, to file one or more financing statements or continuation statements in respect thereof, and amendments thereto, relating to all or any part of the Collateral (without the signature of the Company or any Phase II Entity where permitted by law) in connection with the Senior Debt; and (vii) to make, execute, acknowledge and deliver all such other documents, and, in general, to do any and all things and to take any and all action, that the Agent, in his sole and absolute discretion, may consider necessary or proper or convenient in connection with or to carry out the activities described in this Section 2 and the transactions contemplated by the Credit Documents (as amended hereby), the Agreement (as amended hereby), the Subordination Agreement and/or the Security Documents.

(b)     The Agent shall not be responsible for any loss suffered by, or liability of any kind to, the Senior Lenders arising out of any act done or omitted by the Agent in connection with the acceptance or administration of the Agent's duties under the Credit Documents (as amended hereby), the Agreement (as amended hereby), the Subordination Agreement and/or the Security Documents, unless such act or omission is found by a court of competent jurisdiction not subject to further appeal to involve gross negligence or willful misconduct on the part of the Agent.  Further, the Senior Lenders shall severally indemnify the Agent and hold him harmless against any loss, liability or expense incurred by the Agent arising out of or in connection with the acceptance or administration of his duties hereunder or under the Credit Documents (as amended hereby), the Agreement (as amended hereby), the Subordination Agreement and/or the Security Documents, including the legal fees and expenses of any legal counsel retained by the Agent, except to the extent caused by the Agent's gross negligence or willful misconduct.  In no event shall the Agent be responsible or liable for special, indirect, punitive or consequential damages of any kind whatsoever (including, but not limited to, loss of profit).  Nothing herein shall require the Agent to expend or risk his own funds or otherwise incur personal financial liability in the performance of his duties or in the exercise of any of his rights or powers.

(c)     The holders of a majority of the aggregate principal amount then outstanding under the Senior Notes (the "Majority-in-Interest") may at any time (or from time to time) remove the Agent and appoint a replacement Agent to serve in accordance herewith.  The Agent may resign at any time by providing written notice to the Senior Lenders.  Upon resignation of the Agent, the Majority-in-Interest shall appoint a replacement Agent to serve in accordance with the terms of this Agreement.

3.     **Additional Terms.**  Each of the Senior Lenders and the Junior Lender hereby acknowledges and agrees that, subject to the terms of the Agreement, and provided that the Company is not at such time in default under any of the Senior Notes, the Company shall be entitled, at any time and from time to time, and without notice to or consent from any Senior Lender or the Junior Lender, to repay any of the debt that is outstanding under any Senior Note upon the maturity thereof; provided, however, that if a default has occurred and remains uncured

under any Senior Note, the Company shall not be so entitled, and any payment made with respect to the Senior Debt shall be treated in accordance with the terms and provisions of Section 6 of the Agreement.

4.      **Extension of Maturity Date.**  Each of the Senior Lenders who holds a Note that matures on or before September 30, 2015 hereby further agrees that the "Maturity Date," as defined in each such Lender's Note(s), shall be and hereby is amended to mean September 30, 2015.  The Company shall pay to each Senior Lender who has agreed to extend the Maturity Date of his, her or its Note(s) as provided in this Section 4 (each an "Extended Note") an amount equal to one percent (1%) of the aggregate principal amount outstanding as of the date hereof under such Extended Note.

5.      **Inconsistencies.**  In the event that there is any conflict or inconsistency between the terms of this Amendment and the terms of the Agreement or any Note, the terms of this Amendment shall govern.

6.      **Ratification.**  Except as expressly modified herein, each of the Agreement and each of the Notes is hereby ratified and confirmed and remains in full force and effect.

7.      **Counterparts.**  This Amendment may be executed in separate counterparts, each of which shall be deemed an original and all of which together will constitute an executed agreement.  Facsimile and electronic signatures shall constitute original signatures for all purposes of this Amendment.

8.      **Governing Law.**  This Amendment shall be governed in all respects by the laws of the State of New York without giving effect to the conflict of laws principles thereof.

9.      **Successors and Assigns.**  This Amendment shall be binding upon, and shall enure to the benefit of, the parties hereto and their successors and assigns.

IN WITNESS WHEREOF, this Amendment has been executed by the undersigned as of the date indicated above.

COMPANY:                           ALLIED FIBER, LLC

                                   By: _____
                                       Name: J. Todd Raymond
                                       Title: President & Executive Chairman

JUNIOR LENDER:                     PHOENIX FUND, LLC

                                   By: _____
                                       Edward G.R. Bennett, Manager

AGENT:                             _____
                                   William M. Hitchcock

[SIGNATURE PAGE OF SENIOR LENDERS TO FOLLOW]

**IN WITNESS WHEREOF**, this Amendment has been executed by the undersigned as of the date indicated above.

**COMPANY:**                         ALLIED FIBER, LLC

By: _____
    Name:
    Title:

**JUNIOR LENDER:**                   PHOENIX FUND, LLC

By: _____
    Edward G.R. Bennett, Manager

**AGENT:**

Name: William M. Hitchcock

[SIGNATURE PAGE OF SENIOR LENDERS TO FOLLOW]

## SCHEDULE 1

Allied Fiber Senior Lenders

EXHIBIT A

| Date | Name | Note Number |
|---|---|---|
| 04/02/13 | Aferiat, Todd | 2013-030 |
| 03/13/14 | Aferiat, Todd | 2014-020 |
| 04/26/13 | Alexander Mellon Laughlin Trust | 2013-039 |
| 04/02/14 | Au Eggen, LLC | 2014-039 |
| 07/07/14 | Au Eggen, LLC | 2014-058 |
| 03/17/14 | Avalon Financial, Inc. | 2014-027 |
| 06/20/13 | Beau Beau, LLC | 2013-046 |
| 12/13/13 | Brien, Timothy | 2013-063 |
| 08/28/13 | Brown Pelican, LLC | 2013-048 |
| 12/20/13 | Brown Pelican, LLC | 2013-066 |
| 03/13/14 | Brown Pelican, LLC | 2014-022 |
| 04/16/13 | Bullivant, Todd J. | 2013-033 |
| 04/01/13 | Correa, Oliver J. | 2013-025 |
| 09/04/13 | Correa, Oliver J. | 2013-055 |
| 03/17/14 | Correa, Oliver J. | 2014-029 |
| 03/20/14 | David W. Laughlin C/F Alixe M. Laughlin | 2014-032 |
| 03/20/14 | David W. Laughlin C/F Serena M. Laughlin | 2014-033 |
| 01/01/14 | Deltec Bank and Trust, LTD | 2013-013A |
| 09/09/14 | Deltec Bank and Trust, LTD | 2014-060 |
| 07/30/14 | Douglas S. Craig IRA | 2017-049 |
| 02/06/13 | Duca, Jonathan & Duca-Cruz, Nanette | 2013-009 |
| 12/11/13 | Eichelberger, George & Sherry | 2013-044A |
| 04/08/14 | Eileen J. Zarin 1991 Irrev. Trust | 2014-042 |
| 05/01/13 | Escamilla, Anthony | 2013-040 |
| 04/23/13 | Foss, Susan | 2013-035 |
| 04/30/13 | Foss, Susan & McGloin, Kenneth | 2013-036 |
| 05/04/12 | Grassi, Louis | 2012-002 |
| 10/04/12 | Greater Southwest Development Corp | 2012-007 |
| 05/27/14 | Hall, Lanny Shayne Jr. and Kelly Kitchingman | 2014-048 |
| 03/19/14 | Hitchcock, Melinda M. | 2014-031 |
| 04/01/13 | Hitchcock, Rosalie | 2013-028 |
| 04/01/13 | Hitchcock, William M. Jr. | 2013-022 |
| 01/31/13 | Jennifer G. Zarin Irrevocable Family Trust | 2013-002 |
| 07/09/13 | Jonathan Zarin 1994 Irrevocable Trust dtd. 5/27/94 | 2013-042 |
| 11/27/13 | Kaplan, Karl | 2013-007A |
| 06/27/14 | Kaplan, Karl | 2014-050 |
| 08/04/14 | Kaplan, Karl | 2014-059 |
| 02/08/13 | Kinloch Rice Fields, LLC | 2013-010 |
| 09/10/13 | Kinloch Rice Fields, LLC | 2013-056 |
| 12/12/13 | Kinloch Rice Fields, LLC | 2013-064 |
| 01/10/14 | Kinloch Rice Fields, LLC | 2014-003 |
| 01/31/14 | Kinloch Rice Fields, LLC | 2014-005 |
| 04/02/14 | Kinloch Rice Fields, LLC | 2014-035 |
| 07/01/14 | Kinloch Rice Fields, LLC | 2014-054 |
| 08/29/14 | Kinloch Rice Fields, LLC | 2014-061 |
| 02/13/13 | Laughlin, Alexander | 2013-017 |
| 03/05/14 | Laughlin, Alexander | 2014-017 |
| 02/13/13 | Laughlin, David W. | 2013-016 |
| 03/05/14 | Laughlin, David W. | 2014-016 |

| Date | Name | Note Number |
|---|---|---|
| 04/05/13 | Leibman, Peter Dirk | 2013-031 |
| 05/08/14 | Lisitano, Alan | 2014-047 |
| 09/12/14 | Lisitano, Shirley & Frank | 2014-063 |
| 03/03/14 | Margaret M. Hitchcock Test Trust FBO William M. Hitchcock | 2014-011 |
| 03/03/14 | Margaret M. Hitchcock Test Trust FBO William M. Hitchcock Jr. | 2014-012 |
| 04/01/13 | Margaret M. Hitchcock Testamentary Trust | 2013-019 |
| 04/01/13 | Margaret M. Hitchcock Testamentary Trust | 2013-020 |
| 04/26/13 | Margaret M. Hitchcock Testamentary Trust fbo: Alexander M. Laughlin. Jr. | 2013-038 |
| 04/26/13 | Margaret M. Hitchcock Testamentary Trust fbo: David W. Laughlin | 2013-037 |
| 04/01/13 | Margaret Mellon Hitchcock Testamentary Trust | 2013-023 |
| 01/31/13 | Milton I. Schwartz Revocable Family Trust | 2013-005 |
| 04/08/14 | Milton I. Schwartz Revocable Family Trust | 2014-040 |
| 05/02/13 | MRYD, LLC | 2013-045 |
| 09/24/13 | MRYD, LLC | 2013-057 |
| 01/31/14 | MRYD, LLC | 2014-008 |
| 04/02/14 | MRYD, LLC | 2014-038 |
| 07/07/14 | MRYD, LLC | 2014-055 |
| 06/01/13 | Opelt, Patrick | 2013-043 |
| 11/01/11 | Phoenix Fund, LLC | N/A |
| Various | Phoenix Fund, LLC | N/A |
| 08/28/13 | Phoenix Fund, LLC | 2013-047A |
| 10/03/13 | Phoenix Fund, LLC | 2013-060 |
| 03/04/14 | Phoenix Fund, LLC | 2014-014 |
| 03/10/14 | Phoenix Fund, LLC | 2014-019 |
| 04/01/13 | R&B Hitchcock Investors | 2013-024 |
| 09/04/13 | R&B Hitchcock Investors | 2013-053 |
| 03/17/14 | R&B Hitchcock Investors | 2014-025 |
| 03/10/14 | Raymond, Dr. Kimberly & Friend, Dr. John E. | 2014-018 |
| 10/10/12 | Richman, Joshua | 2012-009 |
| 04/08/14 | Robin Sue Landsburg Irre. Trust | 2014-044 |
| 02/14/14 | Scarbel, Jeffrey | 2014-009 |
| 01/31/13 | Schwartz Investment Partnership | 2013-006 |
| 11/21/13 | Simko, Paul & Ruth | 2013-061 |
| 12/02/13 | Smith, David | 2013-062 |
| 04/30/13 | Strome Alpha Fund LP | 2013-034 |
| 09/03/13 | Strome Alpha Fund LP | 2013-049 |
| 03/04/14 | Strome Alpha Fund LP | 2014-015 |
| 06/30/14 | Strome Alpha Fund LP | 2014-052 |
| 04/02/14 | Strulowitz, Mark | 2014-034 |
| 04/08/14 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2014-041 |
| 01/31/13 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2013-004 |
| 12/01/12 | The Branon Living Trust, Dated October 15, 1987 | 2012-010 |
| 02/13/13 | The Branon Living Trust, Dated October 15, 1987 | 2013-003 |
| 05/13/14 | The Branon Living Trust, Dated October 15, 1987 | 2014-046 |
| 04/17/12 | The Martin Group Limited Liability Company | 2012-001 |
| 04/08/14 | The Samuel Schwartz 1991 Irrevocable Trust dated 9-9-91 | 2014-043 |
| 03/17/14 | Thomas Mellon Shaw Hitchcock 2012 Irrevocable Trust | 2014-030 |
| 04/01/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-021 |
| 09/05/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-054 |
| 02/05/13 | Valley View Drive Associates | 2013-008A |
| 06/27/14 | Valley View Drive Associates | 2014-051 |
| 01/09/14 | Walsh, Brian E. | 2014-007 |

| Date | Name | Note Number |
|------|------|-------------|
| 03/14/14 | Weinberg, Jonathan | 2014-023 |
| 02/13/13 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2013-014 |
| 09/24/13 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2013-058 |
| 01/31/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2014-006 |
| 04/02/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2014-036 |
| 07/07/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2014-057 |
| 08/29/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2014-062 |
| 02/13/13 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2013-015 |
| 09/24/13 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2031-059 |
| 01/10/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2014-004 |
| 01/31/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2014-007 |
| 04/02/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2014-037 |
| 07/07/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2014-056 |
| 04/01/13 | William M. Hitchcock 2009 Irrevocable Trust | 2013-029 |
| 09/04/13 | William M. Hitchcock 2009 Irrevocable Trust | 2013-051 |
| 03/17/14 | William M. Hitchcock 2009 Irrevocable Trust | 2014-026 |
| 04/01/13 | William M. Hitchcock Family Trust | 2013-027 |
| 09/03/13 | William M. Hitchcock Family Trust | 2013-052 |
| 03/03/14 | William M. Hitchcock Family Trust | 2014-013 |
| 04/01/13 | William M. Hitchcock Revocable Trust | 2013-026 |
| 09/04/13 | William M. Hitchcock Revocable Trust | 2013-050 |
| 03/03/14 | William M. Hitchcock Revocable Trust | 2014-010 |
| 03/17/14 | William M. Hitchcock Revocable Trust | 2014-024 |
| 03/17/14 | William M. Hitchcock Revocable Trust | 2014-028 |
| 06/30/14 | William M. Hitchcock Revocable Trust | 2014-053 |
| 10/05/12 | Zarin, David J. | 2012-008 |
| 01/22/13 | Zarin, David J. | 2013-001 |
| 04/07/14 | Zarin, David J. | 2014-045 |
| 05/13/13 | Zarin, Robert F. | 2013-041 |
| 04/05/13 | Zuckerman, Peter M. | 2013-032 |
| 03/13/14 | Zuckerman, Peter M. | 2014-021 |

| Date | Name | Note Number | Signature | Current Maturity Date | New Maturity Date |
|------|------|-------------|-----------|----------------------|-------------------|
| 04/02/13 | Aferiat, Todd | 2013-030 | *Todd Aferiat 9/17/14* | 09/30/14 | 09/30/15 |
| 03/13/14 | Aferiat, Todd | 2014-020 | *Todd Aferiat 9/17/14* | 03/12/17 | 03/12/17 |
| 04/26/13 | Alexander Mellon Laughlin Trust | 2013-039 | | 10/25/14 | 09/30/15 |
| 04/02/14 | Au Eggen, LLC | 2014-039 | | 04/01/17 | 04/01/17 |
| 07/07/14 | Au Eggen, LLC | 2014-058 | | 07/06/17 | 07/06/17 |
| 03/17/14 | Avalon Financial, Inc. | 2014-027 | | 03/16/17 | 03/16/17 |
| 06/20/13 | Beau Beau, LLC | 2013-046 | | 09/18/14 | 09/30/15 |
| 12/13/13 | Brien, Timothy | 2013-063 | | 12/12/14 | 09/30/15 |
| 08/28/13 | Brown Pelican, LLC | 2013-048 | | 11/26/14 | 09/30/15 |
| 12/20/13 | Brown Pelican, LLC | 2013-066 | | 12/20/14 | 09/30/15 |
| 03/13/14 | Brown Pelican, LLC | 2014-022 | | 03/12/17 | 03/12/17 |
| 04/16/13 | Bullivant, Todd J. | 2013-033 | | 09/30/14 | 09/30/15 |
| 04/01/13 | Correa, Oliver J. | 2013-025 | | 09/27/14 | 09/30/15 |
| 09/04/13 | Correa, Oliver J. | 2013-055 | | 12/03/14 | 09/30/15 |
| 03/17/14 | Correa, Oliver J. | 2014-029 | | 03/16/17 | 03/16/17 |
| 03/20/14 | David W. Laughlin C/F Alixe M. Laughlin | 2014-032 | | 03/19/17 | 03/19/17 |
| 03/20/14 | David W. Laughlin C/F Serena M. Laughlin | 2014-033 | | 03/19/17 | 03/19/17 |
| 01/01/14 | Deltec Bank and Trust, LTD | 2013-013A | | 12/31/16 | 12/31/16 |
| 09/09/14 | Deltec Bank and Trust, LTD | 2014-060 | | 06/30/15 | 09/30/15 |
| 07/30/14 | Douglas S. Craig IRA | 2017-049 | | 07/29/17 | 07/29/17 |
| 02/06/13 | Duca, Jonathan & Duca-Cruz, Nanette | 2013-009 | | 01/31/15 | 09/30/15 |
| 12/11/13 | Eichelberger, George & Sherry | 2013-044A | | 12/11/14 | 09/30/15 |
| 04/08/14 | Eileen J. Zarin 1991 Irrev. Trust | 2014-042 | | 04/07/17 | 04/07/17 |
| 05/01/13 | Esqamilla, Anthony | 2013-040 | | 11/01/14 | 09/30/15 |
| 04/23/13 | Foss, Susan | 2013-035 | | 10/31/14 | 09/30/15 |
| 04/30/13 | Foss, Susan & McGloin, Kenneth | 2013-036 | | 10/31/14 | 09/30/15 |
| 05/04/12 | Grassi, Louis | 2012-002 | | 10/31/14 | 09/30/15 |
| 10/04/12 | Greater Southwest Development Corp | 2012-007 | | 09/30/14 | 09/30/15 |
| 05/27/14 | Hall, Lanny Shayne Jr. and Kelly Kitchingman | 2014-048 | | 05/11/10 | 05/11/10 |
| 03/19/14 | Hitchcock, Melinda M. | 2014-031 | | 03/18/17 | 03/18/17 |
| 04/01/13 | Hitchcock, Rosalie | 2013-028 | | 09/25/14 | 09/30/15 |
| 04/01/13 | Hitchcock, William M. Jr. | 2013-022 | | 09/25/14 | 09/30/15 |
| 01/31/13 | Jennifer G. Zarin Irrevocable Family Trust | 2013-002 | | 06/30/15 | 09/30/15 |

| Date | Name | Note Number | Signature | Current Maturity Date | New Maturity Date |
|---|---|---|---|---|---|
| 04/02/13 | Aferiat, Todd | 2013-030 | | 09/30/14 | 09/30/15 |
| 03/13/14 | Aferiat, Todd | 2014-020 | | 03/12/17 | 03/12/17 |
| 04/26/13 | Alexander Mellon Laughlin Trust | 2013-039 | BNY Mellon NA, trustee David M. Jamm VP | 10/25/14 | 09/30/15 |
| 04/02/14 | Au Eggen, LLC | 2014-059 | | 04/01/17 | 04/01/17 |
| 07/07/14 | Au Eggen, LLC | 2014-058 | | 07/06/17 | 07/06/17 |
| 03/17/14 | Avalon Financial, Inc. | 2014-027 | | 03/16/17 | 03/16/17 |
| 06/20/13 | Beau Beau, LLC | 2013-046 | | 09/18/14 | 09/30/15 |
| 12/13/13 | Brien, Timothy | 2013-063 | | 12/12/14 | 09/30/15 |
| 08/28/13 | Brown Pelican, LLC | 2013-048 | | 11/26/14 | 09/30/15 |
| 12/20/13 | Brown Pelican, LLC | 2013-066 | | 12/20/14 | 09/30/15 |
| 03/13/14 | Brown Pelican, LLC | 2014-022 | | 03/12/17 | 03/12/17 |
| 04/16/13 | Bullivant, Todd J. | 2013-033 | | 09/30/14 | 09/30/15 |
| 04/01/13 | Correa, Oliver J. | 2013-025 | | 09/27/14 | 09/30/15 |
| 09/04/13 | Correa, Oliver J. | 2013-055 | | 12/03/14 | 09/30/15 |
| 03/17/14 | Correa, Oliver J | 2014-029 | | 03/16/17 | 03/16/17 |
| 03/20/14 | David W. Laughlin C/F Alixe M. Laughlin | 2014-032 | | 03/19/17 | 03/19/17 |
| 03/20/14 | David W. Laughlin C/F Serena M. Laughlin | 2014-033 | | 03/19/17 | 03/19/17 |
| 01/01/14 | Deltec Bank and Trust, LTD | 2013-013A | | 12/31/14 | 12/31/16 |
| 09/09/14 | Deltec Bank and Trust, LTD | 2014-060 | | 06/30/15 | 09/30/15 |
| 07/30/14 | Douglas S. Craig IRA | 2017-049 | | 07/29/17 | 07/29/17 |
| 02/06/13 | Duca, Jonathan & Duca-Cruz, Nanette | 2013-009 | | 01/31/15 | 09/30/15 |
| 12/11/13 | Eichelberger, George & Sherry | 2013-044A | | 12/11/14 | 09/30/15 |
| 04/08/14 | Eileen J. Zarin 1991 Irrev Trust | 2014-042 | | 04/07/17 | 04/07/17 |
| 05/01/13 | Escamilla, Anthony | 2013-040 | | 11/01/14 | 09/30/15 |
| 04/23/13 | Foss, Susan | 2013-035 | | 10/31/14 | 09/30/15 |
| 04/30/13 | Foss, Susan & McGloin, Kenneth | 2013-036 | | 10/31/14 | 09/30/15 |
| 05/04/12 | Grassa, Louis | 2012-002 | | 10/31/14 | 09/30/15 |
| 10/04/12 | Greater Southwest Development Corp | 2012-007 | | 09/30/14 | 09/30/15 |
| 05/27/14 | Hall, Lanny Shayne Jr and Kelly Kitchingman | 2014-048 | | 05/11/10 | 05/11/10 |
| 03/19/14 | Hitchcock, Melinda M | 2014-031 | | 03/18/17 | 03/18/17 |
| 04/01/13 | Hitchcock, Rosalie | 2013-028 | | 09/25/14 | 09/30/15 |
| 04/01/13 | Hitchcock, William M. Jr | 2013-022 | | 09/25/14 | 09/30/15 |
| 01/31/13 | Jennifer G. Zarin Irrevocable Family Trust | 2013-002 | | 06/30/15 | 09/30/15 |

| Date | Name | Note Number | Signature | Current Maturity Date | New Maturity Date |
|---|---|---|---|---|---|
| 04/02/13 | Aferiat, Todd | 2013-030 | | 09/30/14 | 09/30/15 |
| 03/13/14 | Aferiat, Todd | 2014-020 | | 03/12/17 | 03/12/17 |
| 04/26/13 | Alexander Mellon Laughlin Trust | 2013-039 | | 10/25/14 | 09/30/15 |
| 04/02/14 | Au Eggen, LLC | 2014-039 | Hep Shen | 04/01/17 | 04/01/17 |
| 07/07/14 | Au Eggen, LLC | 2014-058 | Hep Shen | 07/06/17 | 07/06/17 |
| 03/17/14 | Avalon Financial, Inc. | 2014-027 | | 03/16/17 | 03/16/17 |
| 06/20/13 | Beau Beau, LLC | 2013-046 | | 09/18/14 | 09/30/15 |
| 12/13/13 | Brien, Timothy | 2013-063 | | 12/12/14 | 09/30/15 |
| 08/28/13 | Brown Pelican, LLC | 2013-048 | | 11/26/14 | 09/30/15 |
| 12/20/13 | Brown Pelican, LLC | 2013-066 | | 12/20/14 | 09/30/15 |
| 03/13/14 | Brown Pelican, LLC | 2014-022 | | 03/12/17 | 03/12/17 |
| 04/16/13 | Bullivant, Todd J. | 2013-033 | | 09/30/14 | 09/30/15 |
| 04/01/13 | Correa, Oliver J. | 2013-025 | | 09/27/14 | 09/30/15 |
| 09/04/13 | Correa, Oliver J. | 2013-055 | | 12/03/14 | 09/30/15 |
| 03/17/14 | Correa, Oliver J. | 2014-029 | | 03/16/17 | 03/16/17 |
| 03/20/14 | David W. Laughlin C/F Alixe M. Laughlin | 2014-032 | | 03/19/17 | 03/19/17 |
| 03/20/14 | David W. Laughlin C/F Serena M. Laughlin | 2014-033 | | 03/19/17 | 03/19/17 |
| 01/01/13 | Deltec Bank and Trust, LTD | 2013-013A | | 12/31/16 | 12/31/16 |
| 09/09/14 | Deltec Bank and Trust, LTD | 2014-060 | | 06/30/15 | 09/30/15 |
| 07/30/14 | Douglas S. Craig IRA | 2017-049 | | 07/29/17 | 02/29/17 |
| 02/06/13 | Duca, Jonathan & Duca-Cruz, Nanette | 2013-009 | | 01/31/15 | 09/30/15 |
| 12/11/13 | Eichelberger, George & Sherry | 2013-044A | | 12/11/14 | 09/30/15 |
| 04/08/14 | Eileen J. Zarin 1991 Irrev. Trust | 2014-042 | | 04/07/17 | 04/07/17 |
| 05/01/13 | Escamilla, Anthony | 2013-040 | | 11/01/14 | 09/30/15 |
| 04/23/13 | Foss, Susan | 2013-035 | | 10/31/14 | 09/30/15 |
| 04/30/13 | Foss, Susan & McGloin, Kenneth | 2013-036 | | 10/31/14 | 09/30/15 |
| 05/04/12 | Grassi, Louis | 2012-002 | | 10/31/14 | 09/30/15 |
| 10/04/12 | Greater Southwest Development Corp | 2012-007 | | 09/30/14 | 09/30/15 |
| 05/27/14 | Hall, Lanny Shayne Jr. and Kelly Kitchingman | 2014-048 | | 05/11/10 | 05/11/10 |
| 03/19/14 | Hitchcock, Melinda M. | 2014-031 | | 03/18/17 | 03/18/17 |
| 04/01/13 | Hitchcock, Rosalie | 2013-028 | | 09/25/14 | 09/30/15 |
| 04/01/13 | Hitchcock, William M. Jr. | 2013-022 | | 09/25/14 | 09/30/15 |
| 01/31/13 | Jennifer G. Zarin Irrevocable Family Trust | 2013-002 | | 06/30/15 | 09/30/15 |

| Date | Name | Note Number | Signature | Current Maturity Date | New Maturity Date |
|------|------|-------------|-----------|----------------------|------------------|
| 04/02/13 | Aferiat, Todd | 2013-030 | | 09/30/14 | 09/30/15 |
| 03/13/14 | Aferiat, Todd | 2014-020 | | 03/12/17 | 03/12/17 |
| 04/26/13 | Alexander Mellon Laughlin Trust | 2013-039 | | 10/25/14 | 09/30/15 |
| 04/02/14 | Au Eggen, LLC | 2014-039 | | 04/01/17 | 04/01/17 |
| 07/07/14 | Au Eggen, LLC | 2014-058 | | 07/06/17 | 07/06/17 |
| 03/17/14 | Avalon Financial, Inc. | 2014-027 | | 03/16/17 | 03/16/17 |
| 06/20/13 | Beau Beau, LLC | 2013-046 | | 09/18/14 | 09/30/15 |
| 12/13/13 | Brien, Timothy | 2013-063 | | 12/12/14 | 09/30/15 |
| 08/28/13 | Brown Pelican, LLC | 2013-048 | | 11/26/14 | 09/30/15 |
| 12/20/13 | Brown Pelican, LLC | 2013-066 | | 12/20/14 | 09/30/15 |
| 03/13/14 | Brown Pelican, LLC | 2014-022 | | 03/12/17 | 03/12/17 |
| 04/16/13 | Bullivant, Todd J. | 2013-033 | | 09/30/14 | 09/30/15 |
| 04/01/13 | Correa, Oliver J. | 2013-035 | | 09/27/14 | 09/30/15 |
| 09/04/13 | Correa, Oliver J. | 2013-055 | | 12/03/14 | 09/30/15 |
| 03/17/14 | Correa, Oliver J. | 2014-029 | | 03/16/17 | 03/16/17 |
| 03/20/14 | David W. Laughlin C/F Alixe M. Laughlin | 2014-032 | | 03/19/17 | 03/19/17 |
| 03/20/14 | David W. Laughlin C/F Serena M. Laughlin | 2014-033 | | 03/19/17 | 03/19/17 |
| 01/01/14 | Deltec Bank and Trust, LTD | 2013-013A | | 12/31/16 | 12/31/16 |
| 09/09/14 | Deltec Bank and Trust, LTD | 2014-060 | | 06/30/15 | 09/30/15 |
| 07/30/14 | Douglas S. Craig IRA | 2017-049 | | 07/29/17 | 07/29/17 |
| 02/06/13 | Duca, Jonathan & Duca-Cruz, Nanette | 2013-009 | | 01/31/15 | 09/30/15 |
| 12/11/13 | Eichelberger, George & Sherry | 2013-044A | | 12/11/14 | 09/30/15 |
| 04/08/14 | Eileen J. Zarin 1991 Irrev. Trust | 2014-042 | | 04/07/17 | 04/07/17 |
| 05/01/13 | Escamilla, Anthony | 2013-040 | | 11/01/14 | 09/30/15 |
| 04/23/13 | Foss, Susan | 2013-035 | | 10/31/14 | 09/30/15 |
| 04/30/13 | Foss, Susan & McGloin, Kenneth | 2013-036 | | 10/31/14 | 09/30/15 |
| 05/01/12 | Gussi, Louis | 2012-002 | | 10/31/14 | 09/30/15 |
| 10/04/12 | Greater Southwest Development Corp | 2012-007 | | 09/30/14 | 09/30/15 |
| 05/27/14 | Hall, Lanny Shayne Jr. and Kelly Kitchingman | 2014-048 | | 05/11/10 | 05/11/10 |
| 03/19/14 | Hitchcock, Melinda M | 2014-031 | | 03/18/17 | 03/18/17 |
| 04/01/13 | Hitchcock, Rosalie | 2013-028 | | 09/25/14 | 09/30/15 |
| 04/01/13 | Hitchcock, William M. Jr. | 2013-022 | | 09/25/14 | 09/30/15 |
| 01/11/13 | Jennifer G. Zarin Irrevocable Family Trust | 2013-002 | | 06/30/15 | 09/30/15 |

| Date | Name | Note Number | Signature | Current Maturity Date | New Maturity Date |
|------|------|-------------|-----------|----------------------|-------------------|
| 04/02/13 | Afernat, Todd | 2013-030 | | 09/30/14 | 09/30/15 |
| 03/13/14 | Afernat, Todd | 2014-020 | | 03/12/17 | 03/12/17 |
| 04/26/13 | Alexander Mellon Laughlin Trust | 2013-039 | | 10/25/14 | 09/30/15 |
| 04/02/14 | Au Eggen, LLC | 2014-039 | | 04/01/17 | 04/01/17 |
| 07/07/14 | Au Eggen, LLC | 2014-058 | | 07/06/17 | 07/06/17 |
| 03/17/14 | Avalon Financial, Inc | 2014-027 | | 03/16/17 | 03/16/17 |
| 06/30/13 | Beau Beau, LLC | 2013-046 | | 09/18/14 | 09/30/15 |
| 12/13/13 | Brien, Timothy | 2013-063 | *Tim Brien* | 12/12/14 | 09/30/15 |
| 08/28/13 | Brown Pelican, LLC | 2013-048 | | 11/26/14 | 09/30/15 |
| 12/20/13 | Brown Pelican, LLC | 2013-066 | | 12/20/14 | 09/30/15 |
| 03/13/14 | Brown Pelican, LLC | 2014-022 | | 03/12/17 | 03/12/17 |
| 04/16/13 | Bullivant, Todd J | 2013-033 | | 09/30/14 | 09/30/15 |
| 04/01/13 | Correa, Oliver J | 2013-025 | | 09/27/14 | 09/30/15 |
| 09/04/13 | Correa, Oliver J | 2013-055 | | 12/03/14 | 09/30/15 |
| 03/17/14 | Correa, Oliver J | 2014-029 | | 03/16/17 | 03/16/17 |
| 03/20/14 | David W. Laughlin C/F Alixe M. Laughlin | 2014-032 | | 03/19/17 | 03/19/17 |
| 03/20/14 | David W. Laughlin C/F Serena M. Laughlin | 2014-033 | | 03/19/17 | 03/19/17 |
| 01/01/14 | Deltec Bank and Trust, LTD | 2013-013A | | 12/31/16 | 12/31/16 |
| 09/09/14 | Deltec Bank and Trust, LTD | 2014-060 | | 06/30/15 | 09/30/15 |
| 07/30/14 | Douglas S. Craig IRA | 2017-049 | | 07/29/17 | 07/29/17 |
| 02/06/13 | Duca, Jonathan & Duca-Cruz, Nanette | 2013-009 | | 01/31/15 | 09/30/15 |
| 12/11/13 | Eichelberger, George & Sherry | 2013-044A | | 12/11/14 | 09/30/15 |
| 04/08/14 | Eileen J Zarin 1991 Irrev Trust | 2014-042 | | 04/07/17 | 04/07/17 |
| 05/01/13 | Escamilla, Anthony | 2013-040 | | 11/01/14 | 09/30/15 |
| 04/23/13 | Foss, Susan | 2013-035 | | 10/31/14 | 09/30/15 |
| 04/30/13 | Foss, Susan & McGloin, Kenneth | 2013-036 | | 10/31/14 | 09/30/15 |
| 05/04/12 | Grassi, Louis | 2012-002 | | 10/31/14 | 09/30/15 |
| 10/04/12 | Greater Southwest Development Corp | 2012-007 | | 09/30/14 | 09/30/15 |
| 05/27/14 | Hall, Lanny Shayne Jr and Kelly Kitchingman | 2014-048 | | 05/11/10 | 05/11/10 |
| 03/19/14 | Hitchcock, Melinda M | 2014-031 | | 03/18/17 | 03/18/17 |
| 04/01/13 | Hitchcock, Rosalie | 2013-028 | | 09/25/14 | 09/30/15 |
| 04/01/13 | Hitchcock, William M Jr | 2013-022 | | 09/25/14 | 09/30/15 |
| 01/01/13 | Jennifer G Zarin Irrevocable Family Trust | 2013-002 | | 06/30/15 | 09/30/15 |

| Date | Name | Note Number | Signature | Current Maturity Date | New Maturity Date |
|---|---|---|---|---|---|
| 04/02/13 | Aferiat, Todd | 2013-030 | | 09/30/14 | 09/30/15 |
| 03/13/13 | Aferiat, Todd | 2014-020 | | 03/12/17 | 03/12/17 |
| 04/26/13 | Alexander Mellon Laughlin Trust | 2013-039 | | 10/25/14 | 09/30/15 |
| 04/02/14 | Au Eggen, LLC | 2014-039 | | 04/01/17 | 04/01/17 |
| 07/07/14 | Au Eggen, LLC | 2014-058 | | 07/06/17 | 07/06/17 |
| 03/17/14 | Avalon Financial, Inc. | 2014-027 | | 03/16/17 | 03/16/17 |
| 06/20/13 | Beau Beau, LLC | 2013-046 | | 09/18/14 | 09/30/15 |
| 12/13/13 | Brien, Timothy | 2013-063 | | 12/12/14 | 09/30/15 |
| 08/28/13 | Brown Pelican, LLC | 2013-048 | 5 9/13 — 56 — 3JB — BP | 11/26/14 | 09/30/15 |
| 12/20/13 | Brown Pelican, LLC | 2013-066 | 5 9/13 6 — 1AB — BP | 12/20/14 | 09/30/15 |
| 03/13/13 | Brown Pelican, LLC | 2014-022 | 5 9/13 to — 5B/3 — BP | 03/12/17 | 03/12/17 |
| 04/16/13 | Bullivant, Todd J. | 2013-033 | | 09/30/14 | 09/30/15 |
| 04/01/13 | Correa, Oliver J. | 2013-025 | | 09/27/14 | 09/30/15 |
| 09/04/13 | Correa, Oliver J. | 2013-055 | | 12/03/14 | 09/30/15 |
| 03/17/14 | Correa, Oliver J. | 2014-029 | | 03/16/17 | 03/16/17 |
| 03/20/14 | David W. Laughlin C/F Alixe M. Laughlin | 2014-032 | | 03/19/17 | 03/19/17 |
| 03/20/14 | David W. Laughlin C/F Serena M. Laughlin | 2014-033 | | 03/19/17 | 03/19/17 |
| 01/01/14 | Deltec Bank and Trust, LTD | 2013-013A | | 12/31/16 | 12/31/16 |
| 09/09/14 | Deltec Bank and Trust, LTD | 2014-060 | | 06/30/15 | 09/30/15 |
| 07/30/14 | Douglas S. Craig IRA | 2017-049 | | 07/29/17 | 07/29/17 |
| 02/06/13 | Duca, Jonathan & Duca-Cruz, Nanette | 2013-009 | | 01/31/15 | 09/30/15 |
| 12/11/13 | Eichelberger, George & Sherry | 2013-044A | | 12/11/14 | 09/30/15 |
| 04/08/14 | Eileen J. Zarin 1991 Irrev. Trust | 2014-042 | | 04/07/17 | 04/07/17 |
| 05/01/13 | Esenmilla, Anthony | 2013-040 | | 11/01/14 | 09/30/15 |
| 04/23/13 | Foss, Susan | 2013-035 | | 10/31/14 | 09/30/15 |
| 04/30/13 | Foss, Susan & McGloin, Kenneth | 2013-036 | | 10/31/14 | 09/30/15 |
| 05/04/12 | Grassi, Louis | 2012-002 | | 10/31/14 | 09/30/15 |
| 10/04/12 | Greater Southwest Development Corp | 2012-007 | | 09/30/14 | 09/30/15 |
| 05/27/14 | Hall, Lanny Shayne Jr. and Kelly Kitchingman | 2014-048 | | 05/11/10 | 05/11/10 |
| 03/19/14 | Hitchcock, Melinda M. | 2014-031 | | 03/18/17 | 03/18/17 |
| 04/01/13 | Hitchcock, Rosalie | 2013-028 | | 09/25/14 | 09/30/15 |
| 04/01/13 | Hitchcock, William M. Jr. | 2013-022 | | 09/25/14 | 09/30/15 |
| 01/31/13 | Jennifer G. Zarin Irrevocable Family Trust | 2013-002 | | 06/30/15 | 09/30/15 |

| Date | Name | Note Number | Signature | Current Maturity Date | New Maturity Date |
|---|---|---|---|---|---|
| 04/02/13 | Afsriat, Todd | 2013-030 | | 09/30/14 | 09/30/15 |
| 03/13/14 | Afsriat, Todd | 2014-020 | | 03/12/17 | 03/12/17 |
| 04/26/13 | Alexander Mellon Laughlin Trust | 2013-039 | | 10/23/14 | 09/30/15 |
| 04/02/14 | Au Eggen, LLC | 2014-039 | | 04/01/17 | 04/01/17 |
| 07/07/14 | Au Eggen, LLC | 2014-051 | | 07/06/17 | 07/06/17 |
| 03/17/14 | Avalon Financial, Inc. | 2014-027 | | 03/16/17 | 03/16/17 |
| 06/20/13 | Dean Bean, LLC | 2013-046 | | 09/18/14 | 09/30/15 |
| 12/13/13 | Brien, Timothy | 2013-063 | | 12/12/14 | 09/30/15 |
| 08/28/13 | Brown Pelican, LLC | 2013-048 | | 11/26/14 | 09/30/15 |
| 12/20/13 | Brown Pelican, LLC | 2013-066 | | 12/20/14 | 09/30/15 |
| 03/13/14 | Brown Pelican, LLC | 2014-022 | | 03/12/17 | 03/12/17 |
| 04/16/13 | Bullivant, Todd J. | 2013-033 | *Todd J Bullivant (signature)* | 09/30/14 | 09/30/15 |
| 04/01/13 | Corra, Oliver J. | 2013-025 | | 09/27/14 | 09/30/15 |
| 09/04/14 | Corra, Oliver J. | 2013-055 | | 12/03/14 | 09/30/15 |
| 03/17/14 | Corra, Oliver J. | 2014-029 | | 03/16/17 | 03/16/17 |
| 03/20/14 | David W. Laughlin C/F Alixe M. Laughlin | 2014-032 | | 03/19/17 | 03/19/17 |
| 03/20/14 | David W. Laughlin C/F Serena M. Laughlin | 2014-033 | | 03/19/17 | 03/19/17 |
| 01/01/14 | Deltec Bank and Trust, LTD | 2013-013A | | 12/31/16 | 12/31/16 |
| 06/09/14 | Deltec Bank and Trust, LTD | 2014-060 | | 06/30/15 | 09/30/15 |
| 07/30/14 | Douglas S. Craig IRA | 2017-049 | | 07/29/17 | 09/29/17 |
| 02/06/13 | Duca, Jonathan & Duca-Cruz, Nanette | 2017-009 | | 01/31/03 | 09/30/14 |
| 12/11/13 | Eichelberger, George & Sherry | 2013-044A | | 12/31/14 | 09/30/15 |
| 04/08/14 | Eileen J. Zarin 1991 Irrev. Trust | 2014-042 | | 04/07/17 | 04/07/17 |
| 05/01/13 | Escamilla, Anthony | 2013-040 | | 11/01/14 | 09/30/15 |
| 04/03/13 | Foss, Susan | 2013-035 | | 10/31/14 | 09/30/15 |
| 04/30/13 | Foss, Susan & McGloin, Kenneth | 2013-036 | | 10/31/14 | 09/30/15 |
| 05/04/12 | Grassi, Louis | 2012-002 | | 10/31/14 | 09/30/15 |
| 10/04/12 | Grauer Southwest Development Corp | 2012-007 | | 09/30/14 | 09/30/15 |
| 05/27/14 | Hall, Lanny Shayne Jr. and Kelly Kitchingman | 2014-048 | | 05/11/16 | 05/11/16 |
| 03/19/14 | Hitchcock, Melinda M. | 2014-031 | | 03/18/17 | 03/18/17 |
| 04/01/13 | Hitchcock, Rosalie | 2013-024 | | 09/23/14 | 09/30/15 |
| 04/01/13 | Hitchcock, William M. Jr. | 2013-022 | | 09/25/14 | 09/30/15 |
| 01/31/13 | Jennifer G. Zarin Irrevocable Family Trust | 2013-002 | | 06/30/15 | 09/30/15 |

| Date | Name | Note Number | Signature | Current Maturity Date | New Maturity Date |
|---|---|---|---|---|---|
| 04/02/13 | Afenat, Todd | 2013-030 | | 09/30/14 | 09/30/15 |
| 03/13/14 | Afenat, Todd | 2014-026 | | 03/12/17 | 03/12/17 |
| 04/26/13 | Alexander Mellon Laughlin Trust | 2013-039 | | 10/25/14 | 09/30/15 |
| 04/02/14 | Au Eggen, LLC | 2014-039 | | 04/01/17 | 04/01/17 |
| 07/07/14 | Au Eggen, LLC | 2014-058 | | 07/06/17 | 07/06/17 |
| 03/17/14 | Avalon Financial, Inc. | 2014-027 | | 03/16/17 | 03/16/17 |
| 06/20/13 | Beau Reau, LLC | 2013-046 | | 09/18/14 | 09/30/15 |
| 12/13/13 | Brien, Timothy | 2013-063 | | 12/12/14 | 09/30/15 |
| 08/28/13 | Brown Pelican, LLC | 2013-048 | | 11/26/14 | 09/30/15 |
| 12/20/13 | Brown Pelican, LLC | 2013-066 | | 12/20/14 | 09/30/15 |
| 03/13/14 | Brown Pelican, LLC | 2014-022 | | 03/12/17 | 03/12/17 |
| 04/16/13 | Bullivant, Todd J. | 2013-033 | | 09/30/14 | 09/30/15 |
| 04/01/13 | Correa, Oliver J. | 2013-025 | | 09/27/14 | 09/30/15 |
| 09/04/13 | Correa, Oliver J | 2013-055 | | 12/03/14 | 09/30/15 |
| 03/17/14 | Correa, Oliver J | 2014-029 | | 03/16/17 | 03/16/17 |
| 03/20/14 | David W. Laughlin C/F Alixe M. Laughlin | 2014-032 | | 03/19/17 | 03/19/17 |
| 03/20/14 | David W. Laughlin C/F Serena M Laughlin | 2014-033 | | 03/19/17 | 03/19/17 |
| 91/01/14 | Deltec Bank and Trust, LTD | 2013-013A | | 12/31/16 | 12/31/16 |
| 09/09/14 | Deltec Bank and Trust, LTD | 2014-060 | | 06/30/15 | 09/30/15 |
| 07/30/13 | Douglas S. Craig IRA | 2017-049 | | 07/29/17 | 07/29/17 |
| 02/06/13 | Duca, Jonathan & Duca-Cruz, Nanette | 2013-009 | | 01/31/15 | 09/30/15 |
| 12/11/13 | Eichelberger, George & Sherry | 2013-044A | | 12/11/14 | 09/30/15 |
| 04/08/14 | Eileen J. Zarin 1991 Irrev. Trust | 2014-042 | | 04/07/17 | 04/07/17 |
| 05/01/13 | Escanilla, Anthony | 2013-040 | | 11/01/14 | 09/30/15 |
| 04/23/13 | Foss, Susan | 2013-035 | | 10/31/14 | 09/30/15 |
| 04/30/13 | Foss, Susan & McGlom, Kenneth | 2013-036 | | 10/31/14 | 09/30/15 |
| 05/04/12 | Grassi, Louis | 2012-002 | | 10/31/14 | 09/30/15 |
| 10/04/12 | Greater Southwest Development Corp | 2012-007 | | 09/30/14 | 09/30/15 |
| 05/27/14 | Hall, Lanny Shayne Jr. and Kelly Ketchingman | 2014-048 | | 05/11/10 | 05/11/10 |
| 03/19/14 | Hitchcock, Melinda M | 2014-031 | | 03/18/17 | 03/18/17 |
| 04/01/13 | Hitchcock, Rosalie | 2013-028 | | 09/25/14 | 09/30/15 |
| 04/01/13 | Hitchcock, William M. Jr. | 2013-022 | | 09/25/14 | 09/30/15 |
| 01/11/13 | Jennifer G. Zarin Irrevocable Family Trust | 2013-002 | | 06/30/15 | 09/30/15 |

| Date | Name | Note Number | Signature | Current Maturity Date | New Maturity Date |
|---|---|---|---|---|---|
| 04/02/13 | Aferiat, Todd | 2013-030 | | 09/30/14 | 09/30/15 |
| 03/13/14 | Aferiat, Todd | 2014-020 | | 03/12/17 | 03/12/17 |
| 04/26/13 | Alexander Mellon Laughlin Trust | 2013-039 | | 10/25/14 | 09/30/15 |
| 04/02/14 | Au Eggen, LLC | 2014-039 | | 04/01/17 | 04/01/17 |
| 07/07/14 | Au Eggen, LLC | 2014-058 | | 07/06/17 | 07/06/17 |
| 03/17/14 | Avalon Financial, Inc. | 2014-027 | | 03/16/17 | 03/16/17 |
| 06/20/13 | Beau Beau, LLC | 2013-046 | | 09/18/14 | 09/30/15 |
| 12/13/13 | Brien, Timothy | 2013-063 | | 12/12/14 | 09/30/15 |
| 08/28/13 | Brown Pelican, LLC | 2013-048 | | 11/26/14 | 09/30/15 |
| 12/20/13 | Brown Pelican, LLC | 2013-066 | | 12/20/14 | 09/30/15 |
| 03/13/14 | Brown Pelican, LLC | 2014-022 | | 03/12/17 | 03/12/17 |
| 04/16/13 | Bullivant, Todd J. | 2013-033 | | 09/30/14 | 09/30/15 |
| 04/01/13 | Correa, Oliver J. | 2013-025 | | 09/27/14 | 09/30/15 |
| 09/04/13 | Correa, Oliver J. | 2013-055 | | 12/03/14 | 09/30/15 |
| 03/17/14 | Correa, Oliver J. | 2014-029 | | 03/16/17 | 03/16/17 |
| 03/20/14 | David W. Laughlin C/F Alixe M. Laughlin | 2014-032 | | 03/19/17 | 03/19/17 |
| 03/20/14 | David W. Laughlin C/F Serena M. Laughlin | 2014-033 | | 03/19/17 | 03/19/17 |
| 01/01/14 | Deltec Bank and Trust, LTD | 2013-013A | | 12/31/16 | 12/31/16 |
| 09/09/14 | Deltec Bank and Trust, LTD | 2014-060 | | 06/30/15 | 09/30/15 |
| 07/30/14 | Douglas S. Craig IRA | 2017-049 | | 07/29/17 | 07/29/17 |
| 02/06/13 | Duca, Jonathon & Duca-Cruz, Nanette | 2013-009 | | 01/31/15 | 09/30/15 |
| 12/11/13 | Eichelberger, George & Sherry | 2013-044A | | 12/11/14 | 09/30/15 |
| 04/08/14 | Eileen J. Zarin 1991 Irrev. Trust | 2014-042 | | 04/07/17 | 04/07/17 |
| 05/01/13 | Escamilla, Anthony | 2013-040 | | 11/01/14 | 09/30/15 |
| 04/23/13 | Foss, Susan | 2013-035 | | 10/31/14 | 09/30/15 |
| 04/30/13 | Foss, Susan & McGloin, Kenneth | 2013-036 | | 10/31/14 | 09/30/15 |
| 05/04/12 | Grassi, Louis | 2012-002 | | 10/31/14 | 09/30/15 |
| 10/04/12 | Greater Southwest Development Corp | 2012-007 | | 09/30/14 | 09/30/15 |
| 05/27/14 | Hall, Lanny Shayne Jr. and Kelly Kitchingman | 2014-048 | | 05/11/10 | 05/11/10 |
| 03/19/14 | Hitchcock, Melinda M. | 2014-031 | | 03/18/17 | 03/18/17 |
| 04/01/13 | Hitchcock, Rosalie | 2013-028 | | 09/25/14 | 09/30/15 |
| 04/01/13 | Hitchcock, William M. Jr. | 2013-022 | | 09/25/14 | 09/30/15 |
| 01/31/13 | Jennifer G. Zarin Irrevocable Family Trust | 2013-002 | | 06/30/15 | 09/30/15 |

| Date | Name | Note Number | Signature | Current Maturity Date | New Maturity Date |
|------|------|-------------|-----------|----------------------|-------------------|
| 04/02/13 | Aferiat, Todd | 2013-030 | | 09/30/14 | 09/30/15 |
| 03/13/14 | Aferiat, Todd | 2014-020 | | 03/12/17 | 03/12/17 |
| 04/26/13 | Alexander Mellon Laughlin Trust | 2013-039 | | 10/25/14 | 09/30/15 |
| 04/02/14 | Au Eggen, LLC | 2014-039 | | 04/01/17 | 04/01/17 |
| 07/07/14 | Au Eggen, LLC | 2014-058 | | 07/06/17 | 07/06/17 |
| 03/17/14 | Avalon Financial, Inc. | 2014-027 | | 03/16/17 | 03/16/17 |
| 06/20/13 | Beau Beau, LLC | 2013-046 | | 09/18/14 | 09/30/15 |
| 12/13/13 | Brien, Timothy | 2013-063 | | 12/12/14 | 09/30/15 |
| 08/28/13 | Brown Pelican, LLC | 2013-048 | | 11/26/14 | 09/30/15 |
| 12/20/13 | Brown Pelican, LLC | 2013-066 | | 12/20/14 | 09/30/15 |
| 03/13/14 | Brown Pelican, LLC | 2014-022 | | 03/12/17 | 03/12/17 |
| 04/16/13 | Bullivant, Todd J. | 2013-033 | | 09/30/14 | 09/30/15 |
| 04/01/13 | Correa, Oliver J. | 2013-025 | | 09/27/14 | 09/30/15 |
| 09/04/13 | Correa, Oliver J. | 2013-055 | | 12/03/14 | 09/30/15 |
| 03/17/14 | Correa, Oliver J. | 2014-029 | | 03/16/17 | 03/16/17 |
| 03/20/14 | David W. Laughlin C/F Alixe M. Laughlin | 2014-032 | | 03/19/17 | 03/19/17 |
| 03/20/14 | David W. Laughlin C/F Serena M. Laughlin | 2014-033 | | 03/19/17 | 03/19/17 |
| 01/01/14 | Deltec Bank and Trust, LTD | 2013-013A | | 12/31/16 | 12/31/16 |
| 09/09/14 | Deltec Bank and Trust, LTD | 2014-060 | | 06/30/15 | 09/30/15 |
| 07/30/14 | Douglas S. Craig IRA | 2017-049 | | 07/29/17 | 07/29/17 |
| 02/06/13 | Duca, Jonathan & Duca-Cruz, Nanette | 2013-009 | | 01/31/15 | 09/30/15 |
| 12/11/13 | Eichelberger, George & Sherry | 2013-044A | *CP Kih 9·23·2014 Sherry Eichelberger* | | 09/30/15 |
| 04/08/14 | Eileen J. Zarin 1991 Irrev. Trust | 2014-042 | | 04/07/17 | 04/07/17 |
| 05/01/13 | Escamilla, Anthony | 2013-040 | | 11/01/14 | 09/30/15 |
| 04/23/13 | Foss, Susan | 2013-035 | | 10/31/14 | 09/30/15 |
| 04/30/13 | Foss, Susan & McGloin, Kenneth | 2013-036 | | 10/31/14 | 09/30/15 |
| 05/04/12 | Grassi, Louis | 2012-002 | | 10/31/14 | 09/30/15 |
| 10/04/12 | Greater Southwest Development Corp | 2012-007 | | 09/30/14 | 09/30/15 |
| 05/27/14 | Hall, Lanny Shayne Jr. and Kelly Kitchingman | 2014-048 | | 05/11/10 | 05/11/10 |
| 03/19/14 | Hitchcock, Melinda M. | 2014-031 | | 03/18/17 | 03/18/17 |
| 04/01/13 | Hitchcock, Rosalie | 2013-028 | | 09/25/14 | 09/30/15 |
| 04/01/13 | Hitchcock, William M. Jr. | 2013-022 | | 09/25/14 | 09/30/15 |
| 01/31/13 | Jennifer G. Zarin Irrevocable Family Trust | 2013-002 | | 06/30/15 | 09/30/15 |

| Date | Name | Note Number | Signature | Current Maturity Date | New Maturity Date |
|---|---|---|---|---|---|
| 03/02/13 | Aferiat, Todd | 2013-030 | | 09/30/14 | 09/30/15 |
| 03/13/14 | Aferiat, Todd | 2014-020 | | 03/12/17 | 03/12/17 |
| 04/26/13 | Alexander Mellon Laughlin Trust | 2013-039 | | 10/25/14 | 09/30/15 |
| 04/02/14 | Au Eggen, LLC | 2014-039 | | 04/01/17 | 04/01/17 |
| 07/07/14 | Au Eggen, LLC | 2014-058 | | 07/06/17 | 07/06/17 |
| 03/17/14 | Avalon Financial, Inc. | 2014-027 | | 03/16/17 | 03/16/17 |
| 06/20/13 | Beau Beau, LLC | 2013-046 | | 09/18/14 | 09/30/15 |
| 12/13/13 | Brien, Timothy | 2013-063 | | 12/12/14 | 09/30/15 |
| 08/28/13 | Brown Pelican, LLC | 2013-048 | | 11/26/14 | 09/30/15 |
| 12/26/13 | Brown Pelican, LLC | 2013-066 | | 12/29/14 | 09/30/15 |
| 03/13/14 | Brown Pelican, LLC | 2014-022 | | 03/12/17 | 03/12/17 |
| 04/16/13 | Bullivant, Todd J. | 2013-033 | | 09/30/14 | 09/30/15 |
| 04/11/13 | Correa, Oliver J | 2013-025 | | 09/27/14 | 09/30/15 |
| 09/04/13 | Correa, Oliver J | 2013-055 | | 12/03/14 | 09/30/15 |
| 03/17/14 | Correa, Oliver J | 2014-029 | | 03/16/17 | 03/16/17 |
| 03/20/14 | David W. Laughlin C/F Alixe M. Laughlin | 2014-032 | | 03/19/17 | 03/19/17 |
| 03/20/14 | David W. Laughlin C/F Serena M. Laughlin | 2014-033 | | 03/19/17 | 03/19/17 |
| 01/01/14 | Deltec Bank and Trust, LTD | 2013-013A | | 12/31/16 | 12/31/16 |
| 09/09/14 | Deltec Bank and Trust, LTD | 2014-060 | | 06/30/15 | 09/30/15 |
| 07/30/14 | Douglas S. Craig IRA | 2017-049 | | 07/29/17 | 07/29/17 |
| 02/06/13 | Duca, Jonathan & Duca-Cruz, Nanette | 2013-009 | | 01/31/15 | 09/30/15 |
| 12/11/13 | Eichelberger, George & Sherry | 2013-044A | | 12/11/14 | 09/30/15 |
| 04/08/14 | Eileen J. Zarin 1991 Irrev Trust | 2014-042 | | 04/07/17 | 04/07/17 |
| 05/01/13 | Escamilla, Anthony | 2013-040 | *(signature)* | 11/01/14 | 09/30/15 |
| 04/25/13 | Foss, Susan | 2013-035 | | 10/31/14 | 09/30/15 |
| 04/30/13 | Foss, Susan & McGlom, Kenneth | 2013-036 | | 10/31/14 | 09/30/15 |
| 05/04/12 | Grassi, Louis | 2012-002 | | 10/31/14 | 09/30/15 |
| 10/04/12 | Greater Southwest Development Corp | 2012-007 | | 09/30/14 | 09/30/15 |
| 05/27/14 | Hall, Lanny Shayne Jr. and Kelly Kitchingman | 2014-048 | | 05/11/16 | 05/11/16 |
| 03/19/14 | Hitchcock, Melinda M | 2014-031 | | 03/18/17 | 03/18/17 |
| 04/01/13 | Hitchcock, Rosalie | 2013-028 | | 09/25/14 | 09/30/15 |
| 04/01/13 | Hitchcock, William M Jr | 2013-022 | | 09/25/14 | 09/30/15 |
| 01/01/13 | Jennifer G. Zarin Irrevocable Family Trust | 2013-007 | | 06/30/15 | 09/30/15 |

| Date | Name | Note Number | Signature | Current Maturity Date | New Maturity Date |
|------|------|-------------|-----------|----------------------|-------------------|
| 04/02/13 | Aferiat, Todd | 2013-030 | | 09/30/14 | 09/30/15 |
| 03/13/14 | Aferiat, Todd | 2014-020 | | 03/12/17 | 03/12/17 |
| 04/26/13 | Alexander Mellon Laughlin Trust | 2013-039 | | 10/25/14 | 09/30/15 |
| 04/02/14 | Au Eggen, LLC | 2014-039 | | 04/01/17 | 04/01/17 |
| 07/07/14 | Au Eggen, LLC | 2014-058 | | 07/06/17 | 07/06/17 |
| 03/17/14 | Avalon Financial, Inc. | 2014-027 | | 03/16/17 | 03/16/17 |
| 06/20/13 | Beau Beau, LLC | 2013-046 | | 09/18/14 | 09/30/15 |
| 12/13/13 | Brien, Timothy | 2013-063 | | 12/12/14 | 09/30/15 |
| 08/28/13 | Brown Pelican, LLC | 2013-048 | | 11/26/14 | 09/30/15 |
| 12/20/13 | Brown Pelican, LLC | 2013-066 | | 12/20/14 | 09/30/15 |
| 03/13/14 | Brown Pelican, LLC | 2014-022 | | 03/12/17 | 03/12/17 |
| 04/16/13 | Bullivant, Todd J. | 2013-033 | | 09/30/14 | 09/30/15 |
| 04/01/13 | Correa, Oliver J | 2013-025 | | 09/27/14 | 09/30/15 |
| 09/03/13 | Correa, Oliver J | 2013-055 | | 12/03/14 | 09/30/15 |
| 03/17/14 | Correa, Oliver J | 2014-029 | | 03/16/17 | 03/16/17 |
| 03/20/14 | David W. Laughlin C/F Alixe M. Laughlin | 2014-032 | | 03/19/17 | 03/19/17 |
| 03/20/14 | David W. Laughlin C/F Serena M. Laughlin | 2014-033 | | 03/19/17 | 03/19/17 |
| 01/01/14 | Deltec Bank and Trust, LTD | 2013-013A | | 12/31/16 | 12/31/16 |
| 09/03/14 | Deltec Bank and Trust, LTD | 2014-060 | | 06/30/15 | 09/30/15 |
| 07/30/14 | Douglas S. Craig IRA | 2017-049 | | 07/29/17 | 07/29/17 |
| 02/06/13 | Duca, Jonathan & Duca-Cruz, Nanette | 2013-009 | | 01/31/15 | 09/30/15 |
| 12/11/13 | Eachelberger, George & Sherry | 2013-044A | | 12/11/14 | 09/30/15 |
| 04/08/14 | Eileen J. Zarin 1991 Irrev. Trust | 2014-042 | | 04/07/17 | 04/07/17 |
| 05/01/13 | Escamilla, Anthony | 2013-040 | | 11/01/14 | 09/30/15 |
| 04/23/13 | Foss, Susan | 2013-035 | | 10/31/14 | 09/30/15 |
| 04/30/13 | Foss, Susan & McGloin, Kenneth | 2013-036 | | 10/31/14 | 09/30/15 |
| 05/04/12 | Grassi, Louis | 2012-002 | | 10/31/14 | 09/30/15 |
| 10/24/12 | Greater Southwest Development Corp | 2012-007 | | 09/30/14 | 09/30/15 |
| 05/27/14 | Hail, Lanny Shayne Jr. and Kelly Kirchngman | 2014-048 | | 05/11/10 | 05/11/10 |
| 03/19/14 | Hitchcock, Melinda M | 2014-031 | | 03/18/17 | 03/18/17 |
| 04/01/13 | Hitchcock, Rosalie | 2013-028 | | 09/25/14 | 09/30/15 |
| 04/30/13 | Hitchcock, William M. Jr. | 2013-022 | | 09/25/14 | 09/30/15 |
| 03/13/13 | Jennifer G. Zarin Irrevocable Family Trust | 2013-002 | | 09/30/15 | 09/30/15 |

| Date | Name | Note Number | Signature | Current Maturity Date | New Maturity Date |
|---|---|---|---|---|---|
| | | | | 09/30/14 | 09/30/15 |
| 04/02/13 | Aterat, Todd | 2013-030 | | 03/12/17 | 03/12/17 |
| 03/13/14 | Aterat, Todd | 2014-020 | | 10/25/14 | 09/30/15 |
| 04/26/13 | Alexander Mellon Laughlin Trust | 2013-039 | | 04/01/17 | 04/01/17 |
| 04/26/14 | Au Eggen, LLC | 2014-039 | | 07/06/17 | 07/06/17 |
| 07/07/14 | Au Eggen, LLC | 2014-058 | | 03/16/17 | 03/16/17 |
| 03/17/14 | Avalon Financial, Inc. | 2014-027 | | 09/18/14 | 09/30/15 |
| 06/20/13 | Beau Beau, LLC | 2013-046 | | 12/12/14 | 09/30/15 |
| 12/13/13 | Brion, Timothy | 2013-063 | | 11/26/14 | 09/30/15 |
| 08/28/13 | Brown Pelican, LLC | 2013-048 | | 12/20/14 | 09/30/15 |
| 12/20/13 | Brown Pelican, LLC | 2013-066 | | 03/12/17 | 03/12/17 |
| 03/13/14 | Brown Pelican, LLC | 2014-022 | | 09/30/14 | 09/30/15 |
| 04/16/13 | Bullivant, Todd J | 2013-033 | | 09/27/14 | 09/30/15 |
| 04/01/13 | Correa, Oliver J. | 2013-025 | | 12/03/14 | 09/30/15 |
| 09/04/13 | Correa, Oliver J | 2013-055 | | 03/16/17 | 03/16/17 |
| 03/17/14 | Correa, Oliver J | 2014-029 | | 03/19/17 | 03/19/17 |
| 03/20/14 | David W  Laughlin C/F Alixe M. Laughlin | 2014-032 | | 03/19/17 | 03/19/17 |
| 03/20/14 | David W  Laughlin C/F Serena M. Laughlin | 2014-033 | | 12/31/16 | 12/31/16 |
| 01/01/14 | Deltec Bank and Trust, LTD | 2013-013A | | 06/30/15 | 09/30/15 |
| 09/09/14 | Deltec Bank and Trust, LTD | 2014-060 | | 07/29/17 | 07/29/17 |
| 07/30/14 | Douglas S. Craig IRA | 2017-049 | | 01/31/15 | 09/30/15 |
| 02/06/14 | Duca, Jonathan & Duca-Cruz, Nanette | 2013-009 | | 12/11/14 | 09/30/15 |
| 12/11/13 | Eichelberger, George & Sherry | 2013-044A | | 04/07/17 | 04/07/17 |
| 04/08/14 | Eileen J. Zarin 1991 Irrev. Trust | 2014-042 | | 11/01/14 | 09/30/15 |
| 05/01/13 | Escamilla, Anthony | 2013-040 | | 10/31/14 | 09/30/15 |
| 04/23/13 | Foss, Susan | 2013-035 | | 10/31/14 | 09/30/15 |
| 04/30/13 | Foss  Susan & McGloin, Kenneth | 2013-036 | | 10/31/14 | 09/30/15 |
| 05/04/12 | Grassi, Louis | 2012-002 | | 09/30/14 | 09/30/15 |
| 10/04/12 | Greater Southwest Development Corp | 2012-007 | | 05/11/10 | 05/11/10 |
| 05/27/14 | Hall, Lanny Shayne Jr. and Kelly Kitchingman | 2014-048 | | 03/18/17 | 03/18/17 |
| 03/19/14 | Hitchcock, Melinda M. | 2014-031 | | 09/25/14 | 09/30/15 |
| 04/01/13 | Hitchcock, Rosalie | 2013-028 | | 09/25/14 | 09/30/15 |
| 04/01/13 | Hitchcock, William M. Jr. | 2013-022 | | 06/30/15 | 09/30/15 |
| 01/31/13 | Jennifer G  Zarin Irrevocable Family Trust | 2013-002 | | | |

| Date | Name | Note Number | Signature | Current Maturity Date | New Maturity Date |
|------|------|-------------|-----------|----------------------|-------------------|
| 04/02/13 | Aferiat, Todd | 2013-030 | | 09/30/14 | 09/30/15 |
| 03/13/14 | Aferiat, Todd | 2014-020 | | 03/12/17 | 03/12/17 |
| 04/26/13 | Alexander Mellon Laughlin Trust | 2013-039 | | 10/25/14 | 09/30/15 |
| 04/02/14 | Au Eggen, LLC | 2014-030 | | 04/01/17 | 04/01/17 |
| 07/07/14 | Au Eggen, LLC | 2014-058 | | 07/06/17 | 07/06/17 |
| 03/17/14 | Avalon Financial, Inc. | 2014-027 | | 03/16/17 | 03/16/17 |
| 06/20/13 | Beau Beau, LLC | 2013-046 | | 09/18/14 | 09/30/15 |
| 12/13/13 | Bnen, Timothy | 2013-063 | | 12/12/14 | 09/30/15 |
| 08/28/13 | Brown Pelican, LLC | 2013-048 | | 11/26/14 | 09/30/15 |
| 12/20/13 | Brown Pelican, LLC | 2013-066 | | 12/20/14 | 09/30/15 |
| 03/13/14 | Brown Pelican, LLC | 2014-022 | | 03/12/17 | 03/12/17 |
| 04/16/13 | Bullivant, Todd J | 2013-033 | | 09/30/14 | 09/30/15 |
| 04/01/13 | Correa, Oliver J. | 2013-025 | | 09/27/14 | 09/30/15 |
| 09/04/13 | Correa, Oliver J | 2013-055 | | 12/03/14 | 09/30/15 |
| 03/17/14 | Correa, Oliver J | 2014-029 | | 03/16/17 | 03/16/17 |
| 03/20/14 | David W. Laughlin C/F Alixe M. Laughlin | 2014-032 | | 03/19/17 | 03/19/17 |
| 03/20/14 | David W. Laughlin C/F Serena M. Laughlin | 2014-033 | | 03/19/17 | 03/19/17 |
| 01/01/14 | Deltec Bank and Trust, LTD | 2013-013A | | 12/31/16 | 12/31/16 |
| 09/09/14 | Deltec Bank and Trust, LTD | 2014-060 | | 06/30/15 | 09/30/15 |
| 07/30/14 | Douglas S. Craig IRA | 2017-049 | | 07/29/17 | 07/29/17 |
| 02/06/13 | Duea, Jonathan & Duea-Cruz, Nanette | 2013-009 | | 01/13/15 | 09/30/15 |
| 12/11/13 | Eichelberger, George & Sherry | 2013-044A | | 12/11/14 | 09/30/15 |
| 04/08/14 | Eileen J. Zarin 1991 Irrev. Trust | 2014-044 | | 04/07/17 | 04/07/17 |
| 05/01/13 | Escamilla, Anthony | 2013-040 | | 11/01/14 | 09/30/15 |
| 04/23/13 | Foss, Susan | 2013-035 | | 10/31/14 | 09/30/15 |
| 04/30/13 | Foss, Susan & McGloin, Kenneth | 2013-036 | | 10/31/14 | 09/30/15 |
| 05/04/12 | Grassi, Louis | 2012-002 | | 10/31/14 | 09/30/15 |
| 10/04/12 | Greater Southwest Development Corp | 2012-007 | | 09/30/14 | 09/30/15 |
| 05/27/14 | Hall, Lanny Shayne Jr. and Kelly Kitchingman | 2014-048 | | 05/11/10 | 05/11/10 |
| 03/19/14 | Hitchcock, Melinda M. | 2014-031 | | 03/18/17 | 03/18/17 |
| 04/01/13 | Hitchcock, Rosalie | 2013-028 | | 09/25/14 | 09/30/15 |
| 04/01/13 | Hitchcock, William M Jr | 2013-022 | | 09/25/14 | 09/30/15 |
| 03/31/13 | Jennifer G. Zarin Irrevocable Family Trust | 2013-007 | | 06/30/15 | 09/30/15 |

| Date | Name | Note Number | Signature | Current Maturity Date | New Maturity Date |
|------|------|-------------|-----------|----------------------|-------------------|
| 04/02/13 | Aferiat, Todd | 2013-030 | | 09/30/14 | 09/30/15 |
| 03/13/14 | Aferiat, Todd | 2014-020 | | 03/12/17 | 03/12/17 |
| 04/26/13 | Alexander Mellon Laughlin Trust | 2013-039 | | 10/25/14 | 09/30/15 |
| 04/02/14 | Au Eggen, LLC | 2014-039 | | 04/01/17 | 04/01/17 |
| 07/07/14 | Au Eggen, LLC | 2014-058 | | 07/06/17 | 07/06/17 |
| 03/17/14 | Avalon Financial, Inc. | 2014-027 | | 03/16/17 | 03/16/17 |
| 06/20/13 | Beau Beau, LLC | 2013-046 | | 09/18/14 | 09/30/15 |
| 12/13/13 | Brien, Timothy | 2013-063 | | 12/12/14 | 09/30/15 |
| 08/28/13 | Brown Pelican, LLC | 2013-048 | | 11/26/14 | 09/30/15 |
| 12/20/13 | Brown Pelican, LLC | 2013-066 | | 12/20/14 | 09/30/15 |
| 03/13/14 | Brown Pelican, LLC | 2014-022 | | 03/12/17 | 03/12/17 |
| 04/16/13 | Bullivant, Todd J. | 2013-033 | | 09/30/14 | 09/30/15 |
| 04/01/13 | Correa, Oliver J. | 2013-025 | | 09/27/14 | 09/30/15 |
| 09/04/13 | Correa, Oliver J. | 2013-055 | | 12/03/14 | 09/30/15 |
| 03/17/14 | Correa, Oliver J. | 2014-029 | | 03/16/17 | 03/16/17 |
| 03/20/14 | David W. Laughlin C/F Alixe M. Laughlin | 2014-032 | | 03/19/17 | 03/19/17 |
| 03/20/14 | David W. Laughlin C/F Serena M. Laughlin | 2014-033 | | 03/19/17 | 03/19/17 |
| 01/01/14 | Deltec Bank and Trust, LTD | 2013-013A | | 12/31/16 | 12/31/16 |
| 09/09/14 | Deltec Bank and Trust, LTD | 2014-060 | | 06/30/15 | 09/30/15 |
| 07/30/14 | Douglas S. Craig IRA | 2017-049 | | 07/29/17 | 07/29/17 |
| 02/06/13 | Duca, Jonathan & Duca-Cruz, Nanette | 2013-009 | | 01/31/15 | 09/30/15 |
| 12/11/13 | Eichelberger, George & Sherry | 2013-044A | | 12/11/14 | 09/30/15 |
| 04/08/14 | Eileen J. Zarin 1991 Irrev. Trust | 2014-042 | | 04/07/17 | 04/07/17 |
| 05/01/13 | Escamilla, Anthony | 2013-040 | | 11/01/14 | 09/30/15 |
| 04/23/13 | Foss, Susan | 2013-035 | | 10/31/14 | 09/30/15 |
| 04/30/13 | Foss, Susan & McGloin, Kenneth | 2013-036 | | 10/31/14 | 09/30/15 |
| 05/04/12 | Grassi, Louis | 2012-002 | | 10/31/14 | 09/30/15 |
| 10/04/12 | Greater Southwest Development Corp | 2012-007 | | 09/30/14 | 09/30/15 |
| 05/27/14 | Hall, Lanny Shayne Jr. and Kelly Kitchingman | 2014-048 | Lanny S Hall Jr / Kelly K Hall | 05/11/10 | 05/11/10 |
| 03/19/14 | Hitchcock, Melinda M. | 2014-03 | | 03/18/17 | 03/18/17 |
| 04/01/13 | Hitchcock, Rosalie | 2013-028 | | 09/25/14 | 09/30/15 |
| 04/01/13 | Hitchcock, William M. Jr. | 2013-022 | | 09/25/14 | 09/30/15 |
| 01/31/13 | Jennifer G. Zarin Irrevocable Family Trust | 2013-002 | | 06/30/15 | 09/30/15 |

| 07/09/13 | Jonathan Zarin 1994 Irrevocable Trust dtd 5/27/94 | 2013-042 | | 06/30/15 | 09/30/15 |
|---|---|---|---|---|---|
| 11/27/13 | Kaplan, Karl | 2013-007A | *Karl Kap___* | 11/30/14 | 09/30/15_14 |
| 06/27/14 | Kaplan, Karl | 2014-050 | *Karl Kap___* | 06/26/14 | 06/26/17 |
| 08/08/14 | Kaplan, Karl | 2014-059 | *Karl Kap___* | 08/07/17 | 08/07/17 |
| 02/08/13 | Kinloch Rice Fields, LLC | 2013-016 | | 02/15/15 | 09/30/15 |
| 09/10/13 | Kinloch Rice Fields, LLC | 2013-056 | | 12/03/14 | 09/30/15 |
| 12/12/13 | Kinloch Rice Fields, LLC | 2013-064 | | 12/12/14 | 09/30/15 |
| 01/10/14 | Kinloch Rice Fields, LLC | 2014-003 | | 01/09/17 | 01/09/17 |
| 01/31/14 | Kinloch Rice Fields, LLC | 2014-005 | | 01/30/17 | 01/30/17 |
| 04/02/14 | Kinloch Rice Fields, LLC | 2014-035 | | 04/01/17 | 04/01/17 |
| 07/01/14 | Kinloch Rice Fields, LLC | 2014-054 | | 06/30/17 | 06/30/17 |
| 08/29/14 | Kinloch Rice Fields, LLC | 2014-061 | | 08/28/17 | 08/28/17 |
| 02/13/13 | Laughlin, Alexander | 2013-017 | | 02/15/15 | 09/30/15 |
| 03/05/14 | Laughlin, Alexander | 2014-017 | | 02/17/17 | 02/17/17 |
| 02/13/13 | Laughlin, David W. | 2013-016 | | 02/15/15 | 09/30/15 |
| 03/05/14 | Laughlin, David W. | 2014-016 | | 02/17/17 | 02/17/17 |
| 04/05/13 | Leibman, Peter Dirk | 2013-031 | | 09/30/14 | 09/30/15 |
| 05/08/14 | Lisitano, Alan | 2014-047 | | 04/22/17 | 04/22/17 |
| 09/12/14 | Lisitano, Shirley & Frank | 2014-063 | | 08/27/17 | 08/27/17 |
| 03/03/14 | Margaret M. Hitchcock Test Trust FBO William M. Hitchcock | 2014-011 | | 02/15/17 | 02/15/17 |
| 03/04/14 | Margaret M. Hitchcock Test Trust FBO William M. Hitchcock Jr. | 2014-012 | | 02/15/17 | 02/15/17 |
| 04/01/13 | Margaret M Hitchcock Testamentary Trust | 2013-019 | | 09/27/14 | 09/30/15 |
| 04/01/13 | Margaret M Hitchcock Testamentary Trust | 2013-020 | | 09/27/14 | 09/30/15 |
| 04/26/13 | Margaret M. Hitchcock Testamentary Trust fbo Alexander M. Laughlin, Jr | 2013-038 | | 10/25/14 | 09/30/15 |
| 04/26/13 | Margaret M. Hitchcock Testamentary Trust fbo David W. Laughlin | 2013-037 | | 10/25/14 | 09/30/15 |
| 04/01/13 | Margaret Mellon Hitchcock Testamentary Trust | 2013-023 | | 09/27/14 | 09/30/15 |
| 01/31/13 | Milton I. Schwartz Revocable Family Trust | 2013-005 | | 06/30/15 | 09/30/15 |
| 04/08/14 | Milton I. Schwartz Revocable Family Trust | 2014-046 | | 03/23/17 | 03/23/17 |
| 05/02/13 | MRYD, LLC | 2013-045 | | 10/31/14 | 09/30/15 |
| 09/24/13 | MRYD, LLC | 2013-057 | | 12/24/14 | 09/30/15 |
| 01/31/14 | MRYD, LLC | 2014-008 | | 01/15/17 | 01/15/17 |
| 04/02/14 | MRYD, LLC | 2014-038 | | 03/17/17 | 03/17/17 |
| 07/07/14 | MRYD, LLC | 2014-055 | | 06/21/17 | 06/21/17 |
| 06/01/13 | Opelt, Patrick | 2013-043 | | 12/01/14 | 09/30/15 |

| | | | | | |
|---|---|---|---|---|---|
| 07/09/13 | Jonathan Zarin 1994 Irrevocable Trust dtd. 5/27/94 | 2013-042 | | 06/30/15 | 09/30/15 |
| 11/27/13 | Kaplan, Karl | 2013-007A | | 11/30/14 | 09/30/15 |
| 06/27/14 | Kaplan, Karl | 2014-050 | | 06/26/17 | 06/26/17 |
| 08/08/14 | Kaplan, Karl | 2014-059 | | 08/07/17 | 08/07/17 |
| 02/08/13 | Kinloch Rice Fields, LLC | 2013-010 | | 02/15/15 | 06/30/15 |
| 09/10/13 | Kinloch Rice Fields, LLC | 2013-056 | | 12/03/14 | 09/30/15 |
| 12/12/13 | Kinloch Rice Fields, LLC | 2013-064 | | 12/12/14 | 09/30/15 |
| 01/10/14 | Kinloch Rice Fields, LLC | 2014-003 | | 01/09/17 | 01/09/17 |
| 01/31/14 | Kinloch Rice Fields, LLC | 2014-005 | | 01/30/17 | 01/30/17 |
| 04/02/14 | Kinloch Rice Fields, LLC | 2014-035 | | 04/01/17 | 04/01/17 |
| 07/01/14 | Kinloch Rice Fields, LLC | 2014-054 | | 06/30/17 | 06/30/17 |
| 08/29/14 | Kinloch Rice Fields, LLC | 2014-061 | | 08/28/17 | 08/28/17 |
| 02/13/13 | Laughlin, Alexander | 2013-017 | | 02/15/15 | 09/30/15 |
| 03/05/14 | Laughlin, Alexander | 2014-017 | | 02/17/17 | 02/17/17 |
| 02/13/13 | Laughlin, David W. | 2013-016 | | 02/15/15 | 09/30/15 |
| 03/05/14 | Laughlin, David W. | 2014-016 | | 02/17/17 | 02/17/17 |
| 04/05/13 | Leibman, Peter Dirk | 2013-031 | | 09/30/14 | 09/30/15 |
| 05/08/14 | Listano, Alan | 2014-047 | | 04/22/17 | 04/22/17 |
| 09/12/14 | Listano, Shrley & Frank | 2014-063 | | 08/27/17 | 08/27/17 |
| 03/03/14 | Margaret M. Hitchcock Test Trust FBO William M. Hitchcock | 2014-011 | | 02/15/17 | 02/15/17 |
| 03/03/14 | Margaret M. Hitchcock Test Trust FBO William M. Hitchcock Jr. | 2014-012 | | 02/15/17 | 02/15/17 |
| 04/01/13 | Margaret M. Hitchcock Testamentary Trust | 2013-019 | | 09/27/14 | 09/30/15 |
| 04/01/13 | Margaret M. Hitchcock Testamentary Trust | 2013-020 | | 09/27/14 | 09/30/15 |
| 04/26/13 | Margaret M. Hitchcock Testamentary Trust fbo Alexander M. Laughlin, Jr. | 2013-038 | | 10/25/14 | 09/30/15 |
| 04/26/13 | Margaret M. Hitchcock Testamentary Trust fbo David W. Laughlin | 2013-037 | | 10/25/14 | 09/30/15 |
| 04/01/13 | Margaret Mellon Hitchcock Testamentary Trust | 2013-023 | | 09/27/14 | 09/30/15 |
| 01/31/13 | Milton I. Schwartz Revocable Family Trust | 2013-005 | | 06/30/15 | 09/30/15 |
| 04/08/14 | Milton I. Schwartz Revocable Family Trust | 2014-040 | | 03/23/17 | 03/23/17 |
| 05/02/13 | MRYD, LLC | 2013-045 | | 10/31/14 | 09/30/15 |
| 09/24/13 | MRYD, LLC | 2013-057 | | 12/24/14 | 09/30/15 |
| 01/31/14 | MRYD, LLC | 2014-008 | | 01/15/17 | 01/15/17 |
| 04/02/14 | MRYD, LLC | 2014-038 | | 03/17/17 | 03/17/17 |
| 07/07/14 | MRYD, LLC | 2014-055 | | 06/21/17 | 06/21/17 |
| 06/01/13 | Opeh, Patrick | 2013-043 | | 12/01/14 | 09/30/15 |

| | | | | | |
|---|---|---|---|---|---|
| 07/09/13 | Jonathan Zarin 1994 Irrevocable Trust dtd. 5/27/94 | 2013-042 | | 06/30/15 | 09/30/15 |
| 11/27/13 | Kaplan, Karl | 2013-007A | | 11/30/14 | 09/30/15 |
| 06/27/14 | Kaplan, Karl | 2014-050 | | 06/26/17 | 06/26/17 |
| 08/08/14 | Kaplan, Karl | 2014-059 | | 08/07/17 | 08/07/17 |
| 02/08/13 | Kinloch Rice Fields, LLC | 2013-010 | | 02/15/15 | 09/30/15 |
| 09/10/13 | Kinloch Rice Fields, LLC | 2013-056 | | 12/03/14 | 09/30/15 |
| 12/12/13 | Kinloch Rice Fields, LLC | 2013-064 | | 12/12/14 | 09/30/15 |
| 01/10/14 | Kinloch Rice Fields, LLC | 2014-003 | | 01/09/17 | 01/09/17 |
| 01/31/14 | Kinloch Rice Fields, LLC | 2014-005 | | 01/30/17 | 01/30/17 |
| 04/02/14 | Kinloch Rice Fields, LLC | 2014-035 | | 04/01/17 | 04/01/17 |
| 07/01/14 | Kinloch Rice Fields, LLC | 2014-054 | | 06/30/17 | 06/30/17 |
| 08/29/14 | Kinloch Rice Fields, LLC | 2014-061 | | 08/28/17 | 08/28/17 |
| 02/13/13 | Laughlin, Alexander | 2013-017 | | 02/15/15 | 09/30/15 |
| 03/05/14 | Laughlin, Alexander | 2014-017 | | 02/17/17 | 02/17/17 |
| 02/13/13 | Laughlin, David W. | 2013-016 | | 02/15/15 | 09/30/15 |
| 03/05/13 | Laughlin, David W. | 2014-016 | | 02/17/17 | 02/17/17 |
| 04/05/13 | Leibman, Peter Dirk | 2013-031 | | 09/30/14 | 09/30/15 |
| 05/08/14 | Lisitano, Alan | 2014-047 | | 04/22/17 | 04/22/17 |
| 09/12/14 | Lisitano, Shirley & Frank | 2014-063 | | 08/27/17 | 08/27/17 |
| 03/04/14 | Margaret M. Hitchcock Test Trust FBO William M. Hitchcock | 2014-011 | | 02/15/17 | 02/15/17 |
| 03/04/14 | Margaret M. Hitchcock Test Trust FBO William M. Hitchcock Jr. | 2014-012 | | 02/15/17 | 02/15/17 |
| 04/01/13 | Margaret M. Hitchcock Testamentary Trust | 2013-019 | | 09/27/14 | 09/30/15 |
| 04/01/13 | Margaret M. Hitchcock Testamentary Trust | 2013-020 | | 09/27/14 | 09/30/15 |
| 04/26/13 | Margaret M. Hitchcock Testamentary Trust fbo: Alexander M. Laughlin Jr. | 2013-038 | | 10/25/14 | 09/30/15 |
| 04/26/13 | Margaret M. Hitchcock Testamentary Trust fbo: David W. Laughlin | 2013-037 | | 10/25/14 | 09/30/15 |
| 04/01/13 | Margaret Mellon Hitchcock Testamentary Trust | 2013-023 | | 09/27/14 | 09/30/15 |
| 01/31/13 | Milton I. Schwartz Revocable Family Trust | 2013-005 | | 06/30/15 | 09/30/15 |
| 04/08/14 | Milton I. Schwartz Revocable Family Trust | 2014-040 | | 03/23/17 | 03/23/17 |
| 05/02/13 | MRYD, LLC | 2013-045 | | 10/31/14 | 09/30/15 |
| 09/24/13 | MRYD, LLC | 2013-057 | | 12/24/14 | 09/30/15 |
| 01/31/14 | MRYD, LLC | 2014-008 | | 01/15/17 | 01/15/17 |
| 04/02/14 | MRYD, LLC | 2014-038 | | 03/17/17 | 03/17/17 |
| 07/07/14 | MRYD, LLC | 2014-055 | | 06/21/17 | 06/21/17 |
| 06/01/13 | Opelt, Patrick | 2013-043 | | 12/01/14 | 09/30/15 |

| 07/09/13 | Jonathan Zarin 1994 Irrevocable Trust dtd. 5/27/94 | 2013-042 | | 06/30/15 | 09/30/15 |
|---|---|---|---|---|---|
| 11/27/13 | Kaplan, Karl | 2013-007A | | 11/30/14 | 09/30/15 |
| 06/27/14 | Kaplan, Karl | 2014-050 | | 06/26/17 | 06/26/17 |
| 08/08/14 | Kaplan, Karl | 2014-059 | | 08/07/17 | 08/07/17 |
| 02/08/13 | Kinloch Rice Fields, LLC | 2013-010 | | 02/15/15 | 09/30/15 |
| 09/10/13 | Kinloch Rice Fields, LLC | 2013-056 | | 12/03/14 | 09/30/15 |
| 12/12/13 | Kinloch Rice Fields, LLC | 2013-064 | | 12/12/14 | 09/30/15 |
| 01/10/14 | Kinloch Rice Fields, LLC | 2014-003 | | 01/09/17 | 01/09/17 |
| 01/31/14 | Kinloch Rice Fields, LLC | 2014-005 | | 01/30/17 | 01/30/17 |
| 04/02/14 | Kinloch Rice Fields, LLC | 2014-035 | | 04/01/17 | 04/01/17 |
| 07/01/14 | Kinloch Rice Fields, LLC | 2014-054 | | 06/30/17 | 06/30/17 |
| 08/29/14 | Kinloch Rice Fields, LLC | 2014-061 | | 08/28/17 | 08/28/17 |
| 02/13/13 | Laughlin, Alexander | 2013-017 | | 02/15/15 | 09/30/15 |
| 03/05/14 | Laughlin, Alexander | 2014-017 | | 02/17/17 | 02/17/17 |
| 02/13/13 | Laughlin, David W. | 2013-016 | | 02/15/15 | 09/30/15 |
| 03/05/14 | Laughlin, David W. | 2014-016 | | 02/17/17 | 02/17/17 |
| 04/05/13 | Leibman, Peter Dirk | 2013-031 | *(signature)* | 09/30/14 | 09/30/15 |
| 05/08/14 | Lisitano, Alan | 2014-047 | | 04/22/17 | 04/22/17 |
| 09/12/14 | Lisitano, Shirley & Frank | 2014-063 | | 08/27/17 | 08/27/17 |
| 03/03/14 | Margaret M. Hitchcock Test Trust FBO William M. Hitchcock | 2014-011 | | 02/15/17 | 02/15/17 |
| 03/03/14 | Margaret M. Hitchcock Test Trust FBO William M. Hitchcock Jr. | 2014-012 | | 02/15/17 | 02/15/17 |
| 04/01/13 | Margaret M. Hitchcock Testamentary Trust | 2013-019 | | 09/27/14 | 09/30/15 |
| 04/01/13 | Margaret M. Hitchcock Testamentary Trust | 2013-020 | | 09/27/14 | 09/30/15 |
| 04/26/13 | Margaret M. Hitchcock Testamentary Trust fbo: Alexander M. Laughlin, Jr. | 2013-038 | | 10/25/14 | 09/30/15 |
| 04/26/13 | Margaret M. Hitchcock Testamentary Trust fbo: David W. Laughlin | 2013-037 | | 10/25/14 | 09/30/15 |
| 04/01/13 | Margaret Mellon Hitchcock Testamentary Trust | 2013-023 | | 09/27/14 | 09/30/15 |
| 01/31/13 | Milton I. Schwartz Revocable Family Trust | 2013-005 | | 06/30/15 | 09/30/15 |
| 04/08/14 | Milton I. Schwartz Revocable Family Trust | 2014-040 | | 03/23/17 | 03/23/17 |
| 05/02/13 | MRYD, LLC | 2013-045 | | 10/31/14 | 09/30/15 |
| 09/24/13 | MRYD, LLC | 2013-057 | | 12/24/14 | 09/30/15 |
| 01/31/14 | MRYD, LLC | 2014-008 | | 01/15/17 | 01/15/17 |
| 04/02/14 | MRYD, LLC | 2014-038 | | 03/17/17 | 03/17/17 |
| 07/07/14 | MRYD, LLC | 2014-055 | | 06/21/17 | 06/21/17 |
| 06/01/13 | Opelt, Patrick | 2013-043 | | 12/01/14 | 09/30/15 |

| | | | | | |
|---|---|---|---|---|---|
| 07/09/13 | Jonathan Zarin 1994 Irrevocable Trust dtd 5/27/94 | 2013-042 | | 06/30/15 | 09/30/15 |
| 11/27/13 | Kaplan, Karl | 2013-007A | | 11/30/14 | 09/30/15 |
| 06/27/14 | Kaplan, Karl | 2014-050 | | 06/26/17 | 06/26/17 |
| 08/08/14 | Kaplan, Karl | 2014-059 | | 08/07/17 | 08/07/17 |
| 02/08/13 | Kinloch Rice Fields, LLC | 2013-010 | | 02/15/15 | 09/30/15 |
| 09/10/13 | Kinloch Rice Fields, LLC | 2013-056 | | 12/03/14 | 09/30/15 |
| 12/12/13 | Kinloch Rice Fields, LLC | 2013-064 | | 12/12/14 | 09/30/15 |
| 01/10/14 | Kinloch Rice Fields, LLC | 2014-003 | | 01/09/17 | 01/09/17 |
| 01/31/14 | Kinloch Rice Fields, LLC | 2014-005 | | 01/30/17 | 01/30/17 |
| 04/02/14 | Kinloch Rice Fields, LLC | 2014-035 | | 04/01/17 | 04/01/17 |
| 07/01/14 | Kinloch Rice Fields, LLC | 2014-054 | | 06/30/17 | 06/30/17 |
| 08/29/14 | Kinloch Rice Fields, LLC | 2014-061 | | 08/28/17 | 08/28/17 |
| 02/13/13 | Laughlin, Alexander | 2013-017 | | 02/15/15 | 09/30/15 |
| 03/05/14 | Laughlin, Alexander | 2014-017 | | 02/17/17 | 02/17/17 |
| 02/13/13 | Laughlin, David W. | 2013-016 | | 02/15/15 | 09/30/15 |
| 03/05/14 | Laughlin, David W. | 2014-016 | | 02/17/17 | 02/17/17 |
| 04/05/13 | Leibman, Peter Dirk | 2013-031 | | 09/30/14 | 09/30/15 |
| 05/08/14 | Lisitano, Alan | 2014-047 | | 04/22/17 | 04/22/17 |
| 09/12/14 | Lisitano, Shirley & Frank | 2014-063 | | 08/27/17 | 08/27/17 |
| 03/03/14 | Margaret M. Hitchcock Test Trust FBO William M. Hitchcock | 2014-011 | | 02/15/17 | 02/15/17 |
| 03/03/14 | Margaret M. Hitchcock Test Trust FBO William M. Hitchcock Jr. | 2014-012 | | 02/15/17 | 02/15/17 |
| 04/01/13 | Margaret M. Hitchcock Testamentary Trust | 2013-019 | | 09/27/14 | 09/30/15 |
| 04/01/13 | Margaret M. Hitchcock Testamentary Trust | 2013-020 | | 09/27/14 | 09/30/15 |
| 04/26/13 | Margaret M. Hitchcock Testamentary Trust fbo Alexander M. Laughlin, Jr. | 2013-038 | | 10/25/14 | 09/30/15 |
| 04/26/13 | Margaret M. Hitchcock Testamentary Trust fbo David W. Laughlin | 2013-037 | | 10/25/14 | 09/30/15 |
| 04/01/13 | Margaret Mellon Hitchcock Testamentary Trust | 2013-023 | | 09/27/14 | 09/30/15 |
| 01/31/13 | Milton I. Schwartz Revocable Family Trust | 2013-005 | | 06/30/15 | 09/30/15 |
| 04/08/14 | Milton I. Schwartz Revocable Family Trust | 2014-040 | | 03/23/17 | 03/23/17 |
| 05/02/13 | MRYD, LLC | 2013-045 | | 10/31/14 | 09/30/15 |
| 09/24/13 | MRYD, LLC | 2013-057 | | 12/24/14 | 09/30/15 |
| 01/31/14 | MRYD, LLC | 2014-008 | | 01/15/17 | 01/15/17 |
| 04/02/14 | MRYD, LLC | 2014-038 | | 03/17/17 | 03/17/17 |
| 07/07/14 | MRYD, LLC | 2014-055 | | 06/24/17 | 06/24/17 |
| 06/01/13 | Opelt, Patrick | 2013-043 | | 12/01/14 | 09/30/15 |

| | | | | |
|---|---|---|---|---|
| 07/09/13 | Jonathan Zarin 1994 Irrevocable Trust dtd 5/27/94 | 2013-042 | 06/30/15 | 09/30/15 |
| 11/27/13 | Kaplan, Karl | 2013-007A | 11/30/14 | 09/30/15 |
| 06/27/14 | Kaplan, Karl | 2014-050 | 06/26/17 | 06/26/17 |
| 08/08/14 | Kaplan, Karl | 2014-059 | 08/07/17 | 08/07/17 |
| 02/08/13 | Kinloch Rice Fields, LLC | 2013-010 | 02/15/15 | 09/30/15 |
| 09/10/13 | Kinloch Rice Fields, LLC | 2013-056 | 12/03/14 | 09/30/15 |
| 12/12/13 | Kinloch Rice Fields, LLC | 2013-064 | 12/12/14 | 09/30/15 |
| 01/10/14 | Kinloch Rice Fields, LLC | 2014-003 | 01/09/17 | 01/09/17 |
| 01/31/14 | Kinloch Rice Fields, LLC | 2014-005 | 01/30/17 | 01/30/17 |
| 04/02/14 | Kinloch Rice Fields, LLC | 2014-035 | 04/01/17 | 04/01/17 |
| 07/01/14 | Kinloch Rice Fields, LLC | 2014-054 | 06/30/17 | 06/30/17 |
| 08/29/14 | Kinloch Rice Fields, LLC | 2014-061 | 08/28/17 | 08/28/17 |
| 02/13/13 | Laughlin, Alexander | 2013-017 | 02/15/15 | 09/30/15 |
| 03/05/14 | Laughlin, Alexander | 2014-017 | 02/17/17 | 02/17/17 |
| 02/13/13 | Laughlin, David W. | 2013-016 | 02/15/15 | 09/30/15 |
| 03/05/14 | Laughlin, David W | 2014-016 | 02/17/17 | 02/17/17 |
| 04/05/13 | Leibman, Peter Dirk | 2013-031 | 09/30/14 | 09/30/15 |
| 05/08/14 | Lisitano, Alan | 2014-047 | 04/22/17 | 04/22/17 |
| 09/12/14 | Lisitano, Shirley & Frank | 2014-063 | 08/27/17 | 08/27/17 |
| 03/03/14 | Margaret M. Hitchcock Test Trust FBO William M. Hitchcock | 2014-011 | 02/15/17 | 02/15/17 |
| 03/03/14 | Margaret M. Hitchcock Test Trust FBO William M. Hitchcock Jr. | 2014-012 | 02/15/17 | 02/15/17 |
| 04/01/14 | Margaret M. Hitchcock Testamentary Trust | 2013-019 | 09/27/14 | 09/30/15 |
| 04/01/14 | Margaret M. Hitchcock Testamentary Trust | 2013-020 | 09/27/14 | 09/30/15 |
| 04/26/13 | Margaret M. Hitchcock Testamentary Trust fbo: Alexandra M. Laughlin | 2013-038 | 10/25/14 | 09/30/15 |
| 04/26/13 | Margaret M. Hitchcock Testamentary Trust fbo: David W. Laughlin | 2013-037 | 10/25/14 | 09/30/15 |
| 04/01/14 | Margaret Mellon Hitchcock Testamentary Trust | 2013-023 | 09/27/14 | 09/30/15 |
| 01/31/13 | Milton I. Schwartz Revocable Family Trust | 2013-005 | 09/30/14 | 09/30/15 |
| 04/08/14 | Milton I. Schwartz Revocable Family Trust | 2014-040 | 03/23/17 | 03/23/17 |
| 05/02/13 | MRYD, LLC | 2013-045 | 10/31/14 | 09/30/15 |
| 09/24/13 | MRYD, LLC | 2013-057 | 12/24/14 | 09/30/15 |
| 01/31/14 | MRYD, LLC | 2014-008 | 01/15/17 | 01/15/17 |
| 04/02/14 | MRYD, LLC | 2014-038 | 03/17/17 | 03/17/17 |
| 07/07/14 | MRYD, LLC | 2014-055 | 06/21/17 | 06/21/17 |
| 06/01/13 | Opelt, Patrick | 2013-043 | 12/01/14 | 09/30/15 |

*Handwritten annotations (near Margaret M. Hitchcock Testamentary Trust rows):*
BNY Mellon, NA Trustee
Jim M Jamm VP
BNY Mellon, NA trustee
Jim M Jamm VP

| 07/09/13 | Jonathan Zarin 1994 Irrevocable Trust dtd. 5/27/94 | 2013-042 | | 06/30/15 | 09/30/15 |
|---|---|---|---|---|---|
| 11/27/13 | Kaplan, Karl | 2013-007A | | 11/30/14 | 09/30/15 |
| 06/27/14 | Kaplan, Karl | 2014-050 | | 06/26/17 | 06/26/17 |
| 08/08/14 | Kaplan, Karl | 2014-059 | | 08/07/17 | 08/07/17 |
| 02/08/13 | Kinloch Rice Fields, LLC | 2013-010 | | 02/15/15 | 09/30/15 |
| 09/10/13 | Kinloch Rice Fields, LLC | 2013-056 | | 12/03/14 | 09/30/15 |
| 12/12/13 | Kinloch Rice Fields, LLC | 2013-064 | | 12/12/14 | 09/30/15 |
| 01/10/14 | Kinloch Rice Fields, LLC | 2014-003 | | 01/09/17 | 01/09/17 |
| 01/31/14 | Kinloch Rice Fields, LLC | 2014-005 | | 01/30/17 | 01/30/17 |
| 04/02/14 | Kinloch Rice Fields, LLC | 2014-035 | | 04/01/17 | 04/01/17 |
| 07/01/14 | Kinloch Rice Fields, LLC | 2014-054 | | 06/30/17 | 06/30/17 |
| 08/29/14 | Kinloch Rice Fields, LLC | 2014-061 | | 08/28/17 | 08/28/17 |
| 02/13/13 | Laughlin, Alexander | 2013-017 | | 02/15/15 | 09/30/15 |
| 03/05/14 | Laughlin, Alexander | 2014-017 | | 02/17/17 | 02/17/17 |
| 02/13/13 | Laughlin, David W. | 2013-016 | | 02/15/15 | 09/30/15 |
| 03/05/14 | Laughlin, David W. | 2014-016 | | 02/17/17 | 02/17/17 |
| 04/05/13 | Leibman, Peter Dirk | 2013-031 | | 09/30/14 | 09/30/15 |
| 05/08/14 | Lisitano, Alan | 2014-047 | | 04/22/17 | 04/22/17 |
| 09/12/14 | Lisitano, Shirley & Frank | 2014-063 | | 08/27/17 | 08/27/17 |
| 03/03/14 | Margaret M. Hitchcock Test Trust FBO William M. Hitchcock | 2014-011 | | 02/15/17 | 02/15/17 |
| 03/03/14 | Margaret M. Hitchcock Test Trust FBO William M. Hitchcock Jr. | 2014-012 | | 02/15/17 | 02/15/17 |
| 04/01/13 | Margaret M. Hitchcock Testamentary Trust | 2013-019 | | 09/27/14 | 09/30/15 |
| 04/01/13 | Margaret M. Hitchcock Testamentary Trust | 2013-020 | | 09/27/14 | 09/30/15 |
| 04/26/13 | Margaret M. Hitchcock Testamentary Trust fbo: Alexander M. Laughlin, Jr. | 2013-038 | | 10/25/14 | 09/30/15 |
| 04/26/13 | Margaret M. Hitchcock Testamentary Trust fbo: David W. Laughlin | 2013-037 | | 10/25/14 | 09/30/15 |
| 04/01/13 | Margaret Mellon Hitchcock Testamentary Trust | 2013-023 | | 09/27/14 | 09/30/15 |
| 01/31/13 | Milton I. Schwartz Revocable Family Trust | 2013-005 | | 06/30/15 | 09/30/15 |
| 04/08/14 | Milton I. Schwartz Revocable Family Trust | 2014-040 | | 03/23/17 | 03/23/17 |
| 05/02/13 | MRYD, LLC | 2013-045 | | 10/31/14 | 09/30/15 |
| 09/24/13 | MRYD, LLC | 2013-057 | | 12/24/14 | 09/30/15 |
| 01/31/14 | MRYD, LLC | 2014-008 | | 01/15/17 | 01/15/17 |
| 04/02/14 | MRYD, LLC | 2014-038 | | 03/17/17 | 03/17/17 |
| 07/07/14 | MRYD, LLC | 2014-055 | | 06/21/17 | 06/21/17 |
| 06/01/13 | Opelt, Patrick | 2013-043 | *Patrick Opelt* | 12/01/14 | 09/30/15 |

| | | | | | |
|---|---|---|---|---|---|
| 07/30/13 | Jonathan Zorn 1994 Irrevocable Trust dtd. 5/27/94 | 2013-082 | | 09/30/13 | 09/30/13 |
| 11/27/13 | Kaplan, Karl | 2013-007A | | 11/30/14 | 09/30/15 |
| 06/23/14 | Kaplan, Karl | 2014-050 | | 06/26/17 | 06/26/17 |
| 08/08/13 | Kaplan, Karl | 2014-059 | | 08/07/17 | 08/07/17 |
| 02/08/13 | Kinloch Rice Fields, LLC | 2013-016 | | 02/15/15 | 09/30/15 |
| 09/13/13 | Kinloch Rice Fields, LLC | 2013-056 | | 12/31/14 | 09/30/15 |
| 12/13/13 | Kinloch Rice Fields, LLC | 2013-084 | | 12/12/14 | 09/30/15 |
| 01/16/14 | Kinloch Rice Fields, LLC | 2014-003 | | 01/09/17 | 01/09/17 |
| 02/12/14 | Kinloch Rice Fields, LLC | 2014-005 | | 01/30/17 | 01/30/17 |
| 03/02/14 | Kinloch Rice Fields, LLC | 2014-035 | | 04/01/17 | 04/01/17 |
| 07/01/14 | Kinloch Rice Fields, LLC | 2014-054 | | 06/30/17 | 06/30/17 |
| 08/29/14 | Kinloch Rice Fields, LLC | 2014-061 | | 08/28/17 | 08/28/17 |
| 02/13/13 | Laughlin, Alexander | 2013-017 | | 02/15/15 | 09/30/15 |
| 05/05/14 | Laughlin, Alexander | 2014-017 | | 02/17/17 | 02/17/17 |
| 02/13/13 | Laughlin, David W | 2013-016 | | 02/15/15 | 09/30/15 |
| 05/05/14 | Laughlin, David W | 2014-016 | | 02/17/17 | 02/17/17 |
| 04/26/13 | Leibman, Peter Dirk | 2013-031 | | 09/26/14 | 09/30/15 |
| 05/08/14 | Lomano, Ann | 2014-047 | | 04/22/17 | 04/22/17 |
| 08/21/14 | Lomano, Shirley & Frank | 2014-063 | | 08/27/17 | 08/27/17 |
| 03/03/14 | Margaret M. Hitchcock Test Trust FBO William M. Hitchcock | 2014-011 | | 02/15/17 | 02/15/17 |
| 05/01/14 | Margaret M. Hitchcock Test Trust FBO William M. Hitchcock Jr. | 2014-012 | | 02/15/17 | 02/15/17 |
| 04/01/13 | Margaret M. Hitchcock Testamentary Trust | 2013-019 | | 09/27/14 | 09/30/15 |
| 04/01/13 | Margaret M. Hitchcock Testamentary Trust | 2013-020 | | 09/27/14 | 09/30/15 |
| 04/26/13 | Margaret M. Hitchcock Testamentary Trust fbo Alexander M. Laughlin, Jr. | 2013-038 | | 09/26/14 | 09/30/15 |
| 04/26/13 | Margaret Hitchcock Testamentary Trust fbo David W. Laughlin | 2013-037 | | 09/26/14 | 09/30/15 |
| 04/01/13 | Margaret Mellon Hitchcock Testamentary Trust | 2013-023 | | 09/27/14 | 09/30/15 |
| 03/31/13 | Milton J. Schwartz Revocable Family Trust | 2013-005 | | 06/30/15 | 09/30/15 |
| 04/08/14 | Milton J. Schwartz Revocable Family Trust | 2014-046 | | 04/23/17 | 04/23/17 |
| 05/02/13 | MRYD, LLC | 2013-045 | | 10/31/14 | 09/30/15 |
| 09/24/13 | MRYD, LLC | 2013-057 | | 12/24/14 | 09/30/15 |
| 05/31/14 | MRYD, LLC | 2014-008 | | 01/15/17 | 01/15/17 |
| 03/02/14 | MRYD, LLC | 2014-038 | | 03/12/17 | 03/12/17 |
| 07/27/14 | MRYD, LLC | 2014-055 | | 06/21/17 | 06/21/17 |
| 05/01/13 | Orel, Patrick | 2013-043 | | 12/01/14 | 09/30/15 |

| | | | | | |
|---|---|---|---|---|---|
| 11/01/11 | Phoenix Fund, LLC | N/A | | | 09/30/15 |
| Various | Phoenix Fund, LLC | N/A | | | 09/30/15 |
| 08/28/13 | Phoenix Fund, LLC | 2013-047A | | 11/28/14 | 09/30/15 |
| 10/03/13 | Phoenix Fund, LLC | 2013-060 | | 01/01/15 | 09/30/15 |
| 03/04/14 | Phoenix Fund, LLC | 2014-014 | | 03/03/17 | 03/03/17 |
| 03/10/14 | Phoenix Fund, LLC | 2014-019 | | 03/09/17 | 03/09/17 |
| 04/01/13 | R&B Hitchcock Investors | 2013-024 | | 09/27/14 | 09/30/15 |
| 09/04/13 | R&B Hitchcock Investors | 2013-053 | | 12/03/14 | 09/30/15 |
| 03/17/14 | R&B Hitchcock Investors | 2014-025 | | 03/16/17 | 03/16/17 |
| 03/10/14 | Raymond, Dr. Kimberly & Friend, Dr. John E. | 2014-018 | | 03/09/17 | 03/09/17 |
| 10/10/12 | Richman, Joshua | 2012-009 | | 09/30/14 | 09/30/15 |
| 04/08/14 | Robin Sue Landsburg Irrev. Trust | 2014-044 | | 04/07/17 | 04/07/17 |
| 02/14/14 | Scarbel, Jeffrey | 2014-009 | | 02/13/17 | 02/13/17 |
| 01/31/13 | Schwartz Investment Partnership | 2013-006 | | 06/30/15 | 09/30/15 |
| 11/21/13 | Simko, Paul & Ruth | 2013-061 | | 11/21/14 | 09/30/15 |
| 12/02/13 | Smith, David | 2013-062 | | 12/06/14 | 09/30/15 |
| 04/30/13 | Strome Alpha Fund LP | 2013-034 | | 10/18/14 | 09/30/15 |
| 09/03/13 | Strome Alpha Fund LP | 2013-049 | | 12/02/14 | 09/30/15 |
| 03/04/14 | Strome Alpha Fund LP | 2014-015 | | 03/03/17 | 03/03/17 |
| 06/30/14 | Strome Alpha Fund LP | 2014-052 | | 06/29/17 | 06/29/17 |
| 04/02/14 | Strulowitz, Mark | 2014-034 | | 04/01/17 | 04/01/17 |
| 04/08/14 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2014-041 | | 04/07/17 | 04/07/17 |
| 01/31/13 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2013-004 | | 06/30/15 | 09/30/15 |
| 12/01/12 | The Branon Living Trust, Dated October 15, 1987 | 2012-010 | | 11/30/14 | 09/30/15 |
| 02/13/13 | The Branon Living Trust, Dated October 15, 1987 | 2013-003 | | 01/31/15 | 09/30/15 |
| 05/13/14 | The Branon Living Trust, Dated October 15, 1987 | 2014-046 | | 05/12/17 | 05/12/17 |
| 04/17/12 | The Martin Group Limited Liability Company | 2012-001 | | 10/31/14 | 09/30/15 |
| 04/08/14 | The Samuel Schwartz 1991 Irrevocable Trust dated 9-9-91 | 2014-043 | | 04/07/17 | 04/07/17 |
| 03/17/14 | Thomas Mellon Shaw Hitchcock 2012 Irrevocable Trust | 2014-030 | | 03/16/17 | 03/16/17 |
| 04/01/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-021 | | 09/27/14 | 09/30/15 |
| 09/05/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-054 | | 12/03/14 | 09/30/15 |
| 02/05/13 | Valley View Drive Associates | 2013-008A | | 11/30/14 | 09/30/15 |
| 06/27/14 | Valley View Drive Associates | 2014-051 | | 06/26/17 | 06/26/17 |
| 01/09/14 | Walsh, Brian E | 2014-007 | | 01/08/17 | 01/08/17 |

| | | | | | |
|---|---|---|---|---|---|
| 11/01/11 | Phoenix Fund, LLC | N/A | | | 09/30/15 |
| Various | Phoenix Fund, LLC | N/A | | | 09/30/15 |
| 08/28/13 | Phoenix Fund, LLC | 2013-047A | | 11/28/14 | 09/30/15 |
| 10/03/13 | Phoenix Fund, LLC | 2013-060 | | 01/01/15 | 09/30/15 |
| 03/04/14 | Phoenix Fund, LLC | 2014-014 | | 03/03/17 | 03/03/17 |
| 03/10/14 | Phoenix Fund, LLC | 2014-019 | | 03/29/17 | 03/29/17 |
| 04/01/13 | R&B Hitchcock Investors | 2013-024 | | 09/27/14 | 09/30/15 |
| 09/04/13 | R&B Hitchcock Investors | 2013-053 | | 12/03/14 | 09/30/15 |
| 03/17/14 | R&B Hitchcock Investors | 2014-025 | | 03/16/17 | 03/16/17 |
| 03/10/14 | Raymond, Dr. Kimberly & Friend, Dr. John E. | 2014-018 | *JE / PRaymond* | 03/09/17 | 03/09/17 |
| 10/10/12 | Richman, Joshua | 2012-009 | | 09/30/14 | 09/30/15 |
| 04/08/14 | Robin Sue Landsburg Izze Trust | 2014-044 | | 04/07/17 | 04/07/17 |
| 02/14/14 | Scurbel, Jeffrey | 2014-009 | | 02/13/17 | 02/13/17 |
| 01/01/13 | Schwartz Investment Partnership | 2013-006 | | 06/03/15 | 09/30/15 |
| 11/21/13 | Simka, Paul & Ruth | 2013-061 | | 11/21/14 | 09/30/15 |
| 12/02/13 | Smith, David | 2013-062 | | 12/06/14 | 09/30/15 |
| 04/30/13 | Strome Alpha Fund LP | 2013-034 | | 10/18/14 | 09/30/15 |
| 09/03/13 | Strome Alpha Fund LP | 2013-049 | | 12/02/14 | 09/30/15 |
| 03/04/14 | Strome Alpha Fund LP | 2014-015 | | 03/03/17 | 03/03/17 |
| 06/30/14 | Strome Alpha Fund LP | 2014-052 | | 06/29/17 | 06/29/17 |
| 04/02/14 | Strulowitz, Mark | 2014-034 | | 04/01/17 | 04/01/17 |
| 04/06/14 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2014-041 | | 04/07/17 | 04/07/17 |
| 01/31/13 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2013-004 | | 06/30/15 | 09/30/15 |
| 12/01/12 | The Branon Living Trust, Dated October 15, 1987 | 2012-010 | | 11/30/14 | 09/30/15 |
| 02/13/13 | The Branon Living Trust, Dated October 15, 1987 | 2013-003 | | 01/31/15 | 09/30/15 |
| 03/13/14 | The Branon Living Trust, Dated October 15, 1987 | 2014-046 | | 05/12/17 | 05/12/17 |
| 03/17/12 | The Martin Group Limited Liability Company | 2012-001 | | 10/31/14 | 09/30/15 |
| 04/08/14 | The Samuel Schwartz 1991 Irrevocable Trust dated 9-9-91 | 2014-043 | | 04/07/17 | 04/07/17 |
| 03/17/14 | Thomas Mellon Shaw Hitchcock 2012 Irrevocable Trust | 2014-050 | | 03/16/17 | 03/16/17 |
| 04/01/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-021 | | 09/27/14 | 09/30/15 |
| 09/05/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-054 | | 12/03/14 | 09/30/15 |
| 02/05/13 | Valley View Drive Associates | 2013-008A | | 11/30/14 | 09/30/15 |
| 06/27/14 | Valley View Drive Associates | 2014-051 | | 06/26/17 | 06/26/17 |
| 01/09/14 | Walsh, Brian J | 2014-007 | | 01/08/17 | 01/08/17 |

| 11/01/11 | Phoenix Fund, LLC | N/A | | | 09/30/15 |
|---|---|---|---|---|---|
| Various | Phoenix Fund, LLC | N/A | | | 09/30/15 |
| 03/28/13 | Phoenix Fund, LLC | 2013-047A | | 11/28/14 | 09/30/15 |
| 10/03/13 | Phoenix Fund, LLC | 2013-060 | | 01/01/15 | 09/30/15 |
| 03/04/14 | Phoenix Fund, LLC | 2014-014 | | 03/03/17 | 03/03/17 |
| 03/10/14 | Phoenix Fund, LLC | 2014-019 | | 03/09/17 | 03/09/17 |
| 04/01/13 | R&B Hitchcock Investors | 2013-024 | | 09/27/14 | 09/30/15 |
| 09/04/13 | R&B Hitchcock Investors | 2013-053 | | 12/03/14 | 09/30/15 |
| 03/17/14 | R&B Hitchcock Investors | 2014-025 | | 03/16/17 | 03/16/17 |
| 03/10/14 | Raymond, Dr. Kimberly & Friend, Dr. John E. | 2014-018 | | 03/09/17 | 03/09/17 |
| 10/10/12 | Richman, Joshua | 2012-009 | | 09/30/14 | 09/30/15 |
| 04/08/14 | Robin Sue Landsburg Irre. Trust | 2014-044 | | 04/07/17 | 04/07/17 |
| 02/14/14 | Scarbel, Jeffrey | 2014-009 | | 02/13/17 | 02/13/17 |
| 01/31/13 | Schwartz Investment Partnership | 2013-006 | | 06/30/15 | 09/30/15 |
| 11/21/13 | Simko, Paul & Ruth | 2013-061 | | 11/21/14 | 09/30/15 |
| 12/02/13 | Smith, David | 2013-062 | | 12/06/14 | 09/30/15 |
| 04/30/13 | Strome Alpha Fund LP | 2013-034 | | 10/18/14 | 09/30/15 |
| 09/03/13 | Strome Alpha Fund LP | 2013-049 | | 12/02/14 | 09/30/15 |
| 03/04/14 | Strome Alpha Fund LP | 2014-015 | | 03/03/17 | 03/03/17 |
| 06/30/14 | Strome Alpha Fund LP | 2014-052 | | 06/29/17 | 06/29/17 |
| 04/02/14 | Strulowitz, Mark | 2014-034 | | 04/01/17 | 04/01/17 |
| 04/08/14 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2014-041 | | 04/07/17 | 04/07/17 |
| 01/31/13 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2013-004 | | 06/30/15 | 09/30/15 |
| 12/01/12 | The Branon Living Trust, Dated October 15, 1987 | 2012-010 | | 11/30/14 | 09/30/15 |
| 02/13/13 | The Branon Living Trust, Dated October 15, 1987 | 2013-003 | | 01/31/15 | 09/30/15 |
| 05/13/14 | The Branon Living Trust, Dated October 15, 1987 | 2014-046 | | 05/12/17 | 05/12/17 |
| 04/17/12 | The Martin Group Limited Liability Company | 2012-001 | | 10/31/14 | 09/30/15 |
| 04/08/14 | The Samuel Schwartz 1991 Irrevocable Trust dated 9-9-91 | 2014-043 | | 04/07/17 | 04/07/17 |
| 03/17/14 | Thomas Mellon Shaw Hitchcock 2012 Irrevocable Trust | 2014-030 | | 03/16/17 | 03/16/17 |
| 04/01/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-021 | | 09/27/14 | 09/30/15 |
| 09/05/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-054 | | 12/03/14 | 09/30/15 |
| 02/05/13 | Valley View Drive Associates | 2013-008A | | 11/30/14 | 09/30/15 |
| 06/27/14 | Valley View Drive Associates | 2014-051 | | 06/26/17 | 06/26/17 |
| 01/09/14 | Walsh, Brian E. | 2014-007 | | 01/08/17 | 01/08/17 |

| | | | | | |
|---|---|---|---|---|---|
| 11/01/11 | Phoenix Fund, LLC | N/A | | | 09/30/15 |
| Various | Phoenix Fund, LLC | N/A | | | 09/30/15 |
| 08/28/13 | Phoenix Fund, LLC | 2013-047A | | 11/28/14 | 09/30/15 |
| 10/03/13 | Phoenix Fund, LLC | 2013-060 | | 01/01/15 | 09/30/15 |
| 03/04/14 | Phoenix Fund, LLC | 2014-014 | | 03/03/17 | 03/03/17 |
| 03/10/14 | Phoenix Fund, LLC | 2014-019 | | 03/09/17 | 03/09/17 |
| 04/01/13 | R&B Hitchcock Investors | 2013-024 | | 09/27/14 | 09/30/15 |
| 09/04/13 | R&B Hitchcock Investors | 2013-053 | | 12/03/14 | 09/30/15 |
| 03/17/14 | R&B Hitchcock Investors | 2014-025 | | 03/16/17 | 03/16/17 |
| 03/10/14 | Raymond, Dr. Kimberly & Friend, Dr. John E. | 2014-018 | | 03/09/17 | 03/09/17 |
| 10/10/12 | Richman, Joshua | 2012-009 | | 09/30/14 | 09/30/15 |
| 04/08/14 | Robin Sue Landsburg Irre. Trust | 2014-044 | | 04/07/17 | 04/07/17 |
| 02/14/14 | Searbel, Jeffrey | 2014-009 | | 02/13/17 | 02/13/17 |
| 01/31/13 | Schwartz Investment Partnership | 2013-006 | | 06/30/15 | 09/30/15 |
| 11/21/13 | Simko, Paul & Ruth | 2013-061 | | 11/21/14 | 09/30/15 |
| 12/02/13 | Smith, David | 2013-062 | | 12/06/14 | 09/30/15 |
| 04/30/13 | Strome Alpha Fund LP | 2013-034 | | 10/18/14 | 09/30/15 |
| 09/03/13 | Strome Alpha Fund LP | 2013-049 | | 12/02/14 | 09/30/15 |
| 03/04/14 | Strome Alpha Fund LP | 2014-015 | | 03/03/17 | 03/03/17 |
| 06/30/14 | Strome Alpha Fund LP | 2014-052 | | 06/29/17 | 06/29/17 |
| 04/02/14 | Strulowitz, Mark | 2014-034 | | 04/01/17 | 04/01/17 |
| 04/08/14 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2014-041 | | 04/07/17 | 04/07/17 |
| 01/31/13 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2013-004 | | 06/30/15 | 09/30/15 |
| 12/01/12 | The Branon Living Trust, Dated October 15, 1987 | 2012-010 | | 11/30/14 | 09/30/15 |
| 02/13/14 | The Branon Living Trust, Dated October 15, 1987 | 2013-003 | | 01/31/14 | 09/30/15 |
| 05/13/14 | The Branon Living Trust, Dated October 15, 1987 | 2014-046 | | 05/12/17 | 05/12/17 |
| 04/17/12 | The Martin Group Limited Liability Company | 2012-001 | | 10/31/14 | 09/30/15 |
| 04/08/14 | The Samuel Schwartz 1991 Irrevocable Trust dated 9-9-91 | 2014-043 | | 04/07/17 | 04/07/17 |
| 03/12/14 | Thomas Mellon Shaw Hitchcock 2012 Irrevocable Trust | 2014-030 | | 03/16/17 | 03/16/17 |
| 04/01/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-021 | | 09/27/14 | 09/30/15 |
| 09/05/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-054 | | 12/03/14 | 09/30/15 |
| 02/05/13 | Valley View Drive Associates | 2013-008A | | 11/30/14 | 09/30/15 |
| 06/27/14 | Valley View Drive Associates | 2014-051 | | 06/26/17 | 06/26/17 |
| 01/09/14 | Walsh, Brian E. | 2014-007 | | 01/08/17 | 01/08/17 |

| | | | | | |
|---|---|---|---|---|---|
| 12/04/11 | Phoenix Fund, LLC | N/A | | | 09/30/15 |
| Various | Phoenix Fund, LLC | N/A | | | 09/30/15 |
| 08/28/13 | Phoenix Fund, LLC | 2013-047A | | 11/28/14 | 09/30/15 |
| 10/03/13 | Phoenix Fund, LLC | 2013-064 | | 01/30/15 | 09/30/15 |
| 03/04/14 | Phoenix Fund, LLC | 2014-014 | | 03/03/17 | 03/03/17 |
| 03/04/14 | Phoenix Fund, LLC | 2014-019 | | 03/09/17 | 03/09/17 |
| 04/09/13 | R&B Hitchcock Investors | 2013-024 | | 09/27/14 | 09/30/15 |
| 09/05/13 | R&B Hitchcock Investors | 2013-053 | | 12/03/14 | 09/30/15 |
| 03/17/14 | R&B Hitchcock Investors | 2014-025 | | 03/16/17 | 03/16/17 |
| 03/10/14 | Raymond, Dr. Kimberly & Friend, Dr. John E | 2014-018 | | 03/09/17 | 03/09/17 |
| 11/30/12 | Richman, Joshua | 2012-009 | | 09/30/14 | 09/30/15 |
| 04/08/14 | Robin Sue Landsburg Irre. Trust | 2014-044 | | 04/07/17 | 04/07/17 |
| 02/14/14 | Scarbel, Jeffrey | 2014-009 | | 02/13/17 | 02/13/17 |
| 01/31/13 | Schwartz Investment Partnership | 2013-006 | | 09/30/15 | 09/30/15 |
| 11/21/13 | Sinko, Paul & Ruth | 2013-061 | | 11/21/14 | 09/30/15 |
| 12/02/13 | Smith, David | 2013-062 | | 12/06/14 | 09/30/15 |
| 04/30/13 | Strome Alpha Fund LP | 2013-034 | | 10/18/14 | 09/30/15 |
| 09/05/13 | Strome Alpha Fund LP | 2013-049 | | 12/02/14 | 09/30/15 |
| 03/04/14 | Strome Alpha Fund LP | 2014-015 | | 03/03/17 | 03/03/17 |
| 09/30/14 | Strome Alpha Fund LP | 2014-052 | | 06/29/17 | 06/29/17 |
| 04/02/14 | Strulowitz, Mark | 2014-034 | | 04/01/17 | 04/01/17 |
| 04/08/14 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2014-041 | | 04/07/17 | 04/07/17 |
| 01/31/13 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2013-004 | | 06/30/15 | 09/30/15 |
| 12/01/12 | The Branon Living Trust, Dated October 15, 1987 | 2012-010 | | 11/30/14 | 09/30/15 |
| 02/13/13 | The Branon Living Trust, Dated October 15, 1987 | 2013-005 | | 01/31/15 | 09/30/15 |
| 05/13/14 | The Branon Living Trust, Dated October 15, 1987 | 2014-046 | | 05/12/17 | 05/12/17 |
| 04/17/12 | The Martin Group Limited Liability Company | 2012-001 | | 10/31/14 | 09/30/15 |
| 04/08/14 | The Samuel Schwartz 1991 Irrevocable Trust dated 9-9-91 | 2014-043 | | 04/07/17 | 04/07/17 |
| 03/17/14 | Thomas Mellon Shaw Hitchcock 2012 Irrevocable Trust | 2014-036 | | 03/16/17 | 03/16/17 |
| 04/09/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-021 | | 09/27/14 | 09/30/15 |
| 09/05/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-054 | | 12/03/14 | 09/30/15 |
| 02/05/13 | Valley View Drive Associates | 2013-008A | | 11/30/14 | 09/30/15 |
| 06/27/14 | Valley View Drive Associates | 2014-051 | | 06/26/17 | 06/26/17 |
| 01/09/14 | Walsh, Brian F | 2014-007 | | 01/08/17 | 01/08/17 |

| | | | | | |
|---|---|---|---|---|---|
| 11/01/11 | Phoenix Fund, LLC | N/A | | | 09/30/15 |
| Various | Phoenix Fund, LLC | N/A | | | 09/30/15 |
| 08/28/13 | Phoenix Fund, LLC | 2013-047A | | 11/28/14 | 09/30/15 |
| 10/03/13 | Phoenix Fund, LLC | 2013-060 | | 01/01/15 | 09/30/15 |
| 03/04/14 | Phoenix Fund, LLC | 2014-014 | | 03/03/17 | 03/03/17 |
| 03/10/14 | Phoenix Fund, LLC | 2014-019 | | 03/09/17 | 03/09/17 |
| 04/01/13 | R&B Hitchcock Investors | 2013-024 | | 09/27/14 | 09/30/15 |
| 09/04/13 | R&B Hitchcock Investors | 2013-053 | | 12/03/14 | 09/30/15 |
| 03/17/14 | R&B Hitchcock Investors | 2014-025 | | 03/16/17 | 03/16/17 |
| 03/10/14 | Raymond, Dr. Kimberly & Friend, Dr. John E | 2014-018 | | 03/09/17 | 03/09/17 |
| 10/10/12 | Richman, Joshua | 2012-009 | | 09/30/14 | 09/30/15 |
| 04/08/14 | Robin Sue Landsburg Irre. Trust | 2014-044 | | 04/07/17 | 04/07/17 |
| 02/14/14 | Scarbel, Jeffrey | 2014-009 | | 02/13/17 | 02/13/17 |
| 01/31/13 | Schwartz Investment Partnership | 2013-006 | | 06/30/15 | 09/30/15 |
| 11/21/13 | Simko, Paul & Ruth | 2013-061 | | 11/21/14 | 09/30/15 |
| 12/02/13 | Smith, David | 2013-062 | | 12/06/14 | 09/30/15 |
| 04/30/13 | Strome Alpha Fund LP | 2013-034 | | 10/18/14 | 09/30/15 |
| 09/03/13 | Strome Alpha Fund LP | 2013-049 | | 12/02/14 | 09/30/15 |
| 03/04/14 | Strome Alpha Fund LP | 2014-015 | | 03/03/17 | 03/03/17 |
| 06/02/14 | Strome Alpha Fund LP | 2014-052 | | 06/29/17 | 06/29/17 |
| 04/02/14 | Strulowitz, Mark | 2014-034 | | 04/01/17 | 04/01/17 |
| 04/08/14 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2014-041 | | 04/07/17 | 04/07/17 |
| 01/31/13 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2013-004 | | 06/30/15 | 09/30/15 |
| 12/01/12 | The Branon Living Trust, Dated October 15, 1987 | 2012-010 | | 11/30/14 | 09/30/15 |
| 02/13/14 | The Branon Living Trust, Dated October 15, 1987 | 2013-003 | | 01/31/15 | 09/30/15 |
| 05/13/14 | The Branon Living Trust, Dated October 15, 1987 | 2014-046 | | 05/12/17 | 05/12/17 |
| 04/17/12 | The Martin Group Limited Liability Company | 2012-001 | | 10/31/14 | 09/30/15 |
| 04/08/14 | The Samuel Schwartz 1991 Irrevocable Trust dated 9-9-91 | 2014-043 | | 04/07/17 | 04/07/17 |
| 03/17/14 | Thomas Mellon Shaw Hitchcock 2012 Irrevocable Trust | 2014-030 | | 03/16/17 | 03/16/17 |
| 04/01/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-021 | | 09/27/14 | 09/30/15 |
| 09/05/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-054 | | 12/03/14 | 09/30/15 |
| 02/05/13 | Valley View Drive Associates | 2013-008A | | 11/30/14 | 09/30/15 |
| 06/27/14 | Valley View Drive Associates | 2014-051 | | 06/26/17 | 06/26/17 |
| 01/09/14 | Walsh, Brian E. | 2014-007 | | 01/08/17 | 01/08/17 |

| | | | | |
|---|---|---|---|---|
| 11/31/11 | Phoenix Fund, LLC | N/A | | 09/30/15 |
| Various | Phoenix Fund, LLC | N/A | | 09/30/15 |
| 08/28/13 | Phoenix Fund, LLC | 2013-047A | 11/28/14 | 09/30/15 |
| 10/03/13 | Phoenix Fund, LLC | 2013-060 | 01/01/15 | 09/30/15 |
| 03/04/14 | Phoenix Fund, LLC | 2014-014 | 03/03/17 | 03/03/17 |
| 03/10/14 | Phoenix Fund, LLC | 2014-019 | 03/09/17 | 03/09/17 |
| 04/01/13 | R&B Hitchcock Investors | 2013-024 | 09/27/14 | 09/30/15 |
| 09/04/13 | R&B Hitchcock Investors | 2013-053 | 12/03/14 | 09/30/15 |
| 03/17/14 | R&B Hitchcock Investors | 2014-025 | 03/16/17 | 03/16/17 |
| 03/16/14 | Raymond, Dr. Kimberly & Friend, Dr. John E. | 2014-018 | 03/09/17 | 03/09/17 |
| 10/16/12 | Richman, Joshua | 2012-009 | 09/30/14 | 09/30/15 |
| 04/08/14 | Robin Sue Landsburg Irre. Trust | 2014-044 | 04/07/17 | 04/07/17 |
| 02/14/14 | Scarbel, Jeffrey | 2014-009 | 02/13/17 | 02/13/17 |
| 01/31/13 | Schwartz Investment Partnership | 2013-006 | 06/30/15 | 09/30/15 |
| 11/21/13 | Simko, Paul & Ruth | 2013-061 | 11/21/14 | 09/30/15 |
| 12/02/13 | Smith, David | 2013-062 | 12/06/14 | 09/30/15 |
| 04/30/13 | Strome Alpha Fund LP | 2013-034 | 10/18/14 | 09/30/15 |
| 09/03/13 | Strome Alpha Fund LP | 2013-049 | 12/02/14 | 09/30/15 |
| 03/04/14 | Strome Alpha Fund LP | 2014-015 | 03/03/17 | 03/03/17 |
| 06/30/14 | Strome Alpha Offshore LTD | 2014-052 | 06/29/17 | 06/29/17 |
| 04/02/14 | Sarulowitz, Mark | 2014-034 | 04/01/17 | 04/01/17 |
| 04/08/14 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2014-041 | 04/07/17 | 04/07/17 |
| 09/31/13 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2013-064 | 06/30/15 | 09/30/15 |
| 12/01/12 | The Branon Living Trust, Dated October 15, 1987 | 2012-010 | 11/30/14 | 09/30/15 |
| 02/13/13 | The Branon Living Trust, Dated October 15, 1987 | 2013-003 | 01/31/15 | 09/30/15 |
| 05/17/14 | The Branon Living Trust, Dated October 15, 1987 | 2014-046 | 05/12/17 | 05/12/17 |
| 04/17/12 | The Marlin Group Limited Liability Company | 2012-001 | 10/31/14 | 09/30/15 |
| 04/08/14 | The Samuel Schwartz 1991 Irrevocable Trust dated 9-9-91 | 2014-043 | 04/07/17 | 04/07/17 |
| 03/17/14 | Thomas Mellon Shaw Hitchcock 2012 Irrevocable Trust | 2014-036 | 03/16/17 | 03/16/17 |
| 04/01/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-021 | 09/27/14 | 09/30/15 |
| 09/05/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-054 | 12/03/14 | 09/30/15 |
| 02/05/13 | Valley View Drive Associates | 2013-008A | 11/30/14 | 09/30/15 |
| 06/27/14 | Valley View Drive Associates | 2014-051 | 06/26/17 | 06/26/17 |
| 01/05/14 | Walsh, Brian L. | 2014-007 | 01/08/17 | 01/08/17 |

| | | | | | |
|---|---|---|---|---|---|
| 11/01/11 | Phoenix Fund, LLC | N/A | | | 09/30/15 |
| Various | Phoenix Fund, LLC | N/A | | | 09/30/15 |
| 08/28/13 | Phoenix Fund, LLC | 2013-047A | | 11/28/14 | 09/30/15 |
| 10/03/13 | Phoenix Fund, LLC | 2013-060 | | 01/01/15 | 09/30/15 |
| 03/04/14 | Phoenix Fund, LLC | 2014-014 | | 03/03/17 | 03/03/17 |
| 03/10/14 | Phoenix Fund, LLC | 2014-019 | | 03/09/17 | 03/09/17 |
| 04/01/13 | R&B Hitchcock Investors | 2013-024 | | 09/27/14 | 09/30/15 |
| 09/04/13 | R&B Hitchcock Investors | 2013-053 | | 12/03/14 | 09/30/15 |
| 03/17/14 | R&B Hitchcock Investors | 2014-025 | | 03/16/17 | 03/16/17 |
| 03/10/14 | Raymond, Dr. Kimberly & Friend, Dr. John E. | 2014-018 | | 03/09/17 | 03/09/17 |
| 10/10/12 | Richman, Joshua | 2012-009 | | 09/30/14 | 09/30/15 |
| 04/08/14 | Robin Sue Landsburg Irrc. Trust | 2014-044 | | 04/07/17 | 04/07/17 |
| 02/14/14 | Scarbel, Jeffrey | 2014-009 | | 02/13/17 | 02/13/17 |
| 01/31/13 | Schwarz Investment Partnership | 2013-006 | | 06/30/15 | 09/30/15 |
| 11/21/13 | Simko, Paul & Ruth | 2013-061 | | 11/21/14 | 09/30/15 |
| 12/02/13 | Smith, David | 2013-062 | | 12/06/14 | 09/30/15 |
| 04/30/13 | Strome Alpha Fund LP | 2013-034 | | 10/18/14 | 09/30/15 |
| 09/03/13 | Strome Alpha Fund LP | 2013-049 | | 12/02/14 | 09/30/15 |
| 03/04/14 | Strome Alpha Fund LP | 2014-015 | | 03/03/17 | 03/03/17 |
| 06/30/14 | Strome Alpha Fund LP | 2014-052 | | 06/29/17 | 06/29/17 |
| 04/02/14 | Strulowitz, Mark | 2014-034 | | 04/01/17 | 04/01/17 |
| 04/08/14 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2014-041 | | 04/07/17 | 04/07/17 |
| 01/31/13 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2013-004 | | 06/30/15 | 09/30/15 |
| 12/01/12 | The Branon Living Trust, Dated October 15, 1987 | 2012-010 | | 11/30/14 | 09/30/15 |
| 02/13/14 | The Branon Living Trust, Dated October 15, 1987 | 2013-003 | | 01/31/15 | 09/30/15 |
| 05/13/14 | The Branon Living Trust, Dated October 15, 1987 | 2014-046 | | 05/12/17 | 05/12/17 |
| 04/17/12 | The Martin Group Limited Liability Company | 2012-001 | | 10/31/14 | 09/30/15 |
| 04/08/14 | The Samuel Schwartz 1991 Irrevocable Trust dated 9-9-91 | 2014-043 | | 04/07/17 | 04/07/17 |
| 03/17/14 | Thomas Mellon Shaw Hitchcock 2012 Irrevocable Trust | 2014-030 | | 03/16/17 | 03/16/17 |
| 04/01/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-021 | | 09/27/14 | 09/30/15 |
| 09/05/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-054 | | 12/03/14 | 09/30/15 |
| 02/05/14 | Valley View Drive Associates | 2013-008A | | 11/30/14 | 09/30/15 |
| 06/27/14 | Valley View Drive Associates | 2014-051 | | 06/26/17 | 06/26/17 |
| 01/09/14 | Walsh, Brian E. | 2014-007 | | 01/08/17 | 01/08/17 |

| | | | | | |
|---|---|---|---|---|---|
| 11/01/11 | Phoenix Fund, LLC | N/A | | | 09/30/15 |
| Various | Phoenix Fund, LLC | N/A | | | 09/30/15 |
| 08/28/13 | Phoenix Fund, LLC | 2013-047A | | 11/28/14 | 09/30/15 |
| 10/03/13 | Phoenix Fund, LLC | 2013-060 | | 01/01/15 | 09/30/15 |
| 03/04/14 | Phoenix Fund, LLC | 2014-014 | | 03/03/17 | 03/03/17 |
| 03/10/14 | Phoenix Fund, LLC | 2014-019 | | 03/09/17 | 03/09/17 |
| 04/01/14 | R&B Hitchcock Investors | 2013-024 | | 09/27/14 | 09/30/15 |
| 09/04/14 | R&B Hitchcock Investors | 2013-053 | | 12/03/14 | 09/30/15 |
| 03/17/14 | R&B Hitchcock Investors | 2014-025 | | 03/16/17 | 03/16/17 |
| 03/10/14 | Raymond, Dr. Kimberly & Friend, Dr. John E. | 2014-018 | | 03/09/17 | 03/09/17 |
| 10/10/12 | Richman, Joshua | 2012-009 | | 09/30/14 | 09/30/15 |
| 04/08/14 | Robin Sue Landsburg Irre. Trust | 2014-044 | | 04/07/17 | 04/07/17 |
| 02/14/14 | Scarhel, Jeffrey | 2014-009 | | 02/13/17 | 02/13/17 |
| 01/31/13 | Schwartz Investment Partnership | 2013-006 | | 06/30/15 | 09/30/15 |
| 11/21/13 | Simko, Paul & Ruth | 2013-061 | | 11/21/14 | 09/30/15 |
| 12/02/13 | Smith, David | 2013-062 | | 12/06/14 | 09/30/15 |
| 04/30/13 | Strome Alpha Fund LP | 2013-034 | | 10/18/14 | 09/30/15 |
| 09/05/13 | Strome Alpha Fund LP | 2013-049 | | 12/02/14 | 09/30/15 |
| 03/04/14 | Strome Alpha Fund LP | 2014-015 | | 03/03/17 | 03/03/17 |
| 06/30/14 | Strome Alpha Fund LP | 2014-052 | | 06/29/17 | 06/29/17 |
| 04/02/14 | Strulowitz, Mark | 2014-034 | | 04/01/17 | 04/01/17 |
| 04/08/14 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2014-041 | | 04/07/17 | 04/07/17 |
| 01/31/13 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2013-004 | | 06/30/15 | 09/30/15 |
| 12/01/12 | The Branon Living Trust, Dated October 15, 1987 | 2012-010 | | 11/30/14 | 09/30/15 |
| 02/13/13 | The Branon Living Trust, Dated October 15, 1987 | 2013-003 | | 01/31/15 | 09/30/15 |
| 05/13/14 | The Branon Living Trust, Dated October 15, 1987 | 2014-046 | | 05/12/17 | 05/12/17 |
| 04/17/12 | The Martin Group Limited Liability Company | 2012-001 | | 10/31/14 | 09/30/15 |
| 04/08/14 | The Samuel Schwartz 1991 Irrevocable Trust dated 9-9-91 | 2014-043 | | 04/07/17 | 04/07/17 |
| 03/17/14 | Thomas Mellon Shaw Hitchcock 2012 Irrevocable Trust | 2014-030 | | 03/16/17 | 03/16/17 |
| 04/01/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-021 | | 09/27/14 | 09/30/15 |
| 09/05/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-054 | | 12/03/14 | 09/30/15 |
| 02/05/13 | Valley View Drive Associates | 2013-008A | | 11/30/14 | 09/30/15 |
| 06/27/14 | Valley View Drive Associates | 2014-051 | | 06/26/17 | 06/26/17 |
| 01/09/14 | Walsh, Brian E. | 2014-607 | | 01/08/17 | 01/08/17 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/14 | Phoenix Fund, LLC | N/A | | | 09/30/15 |
| Various | Phoenix Fund, LLC | N/A | | | 09/30/15 |
| 08/28/13 | Phoenix Fund, LLC | 2013-047A | | 11/28/14 | 09/30/15 |
| 10/03/13 | Phoenix Fund, LLC | 2013-060 | | 01/01/15 | 09/30/15 |
| 03/04/14 | Phoenix Fund, LLC | 2014-014 | | 03/03/17 | 03/03/17 |
| 03/10/14 | Phoenix Fund, LLC | 2014-019 | | 03/09/17 | 03/09/17 |
| 04/01/13 | R&B Hitchcock Investors | 2013-024 | | 09/27/14 | 09/30/15 |
| 09/04/13 | R&B Hitchcock Investors | 2013-053 | | 12/03/14 | 09/30/15 |
| 03/17/14 | R&B Hitchcock Investors | 2014-025 | | 03/16/17 | 03/16/17 |
| 03/10/14 | Raymond, Dr. Kimberly & Friend, Dr. John E. | 2014-018 | | 03/09/17 | 03/09/17 |
| 10/03/12 | Richman, Joshua | 2012-099 | | 09/30/14 | 09/30/15 |
| 02/08/14 | Robin Sue Landsburg Irre Trust | 2014-024 | | 04/07/17 | 04/07/17 |
| 02/13/14 | Scarbel, Jeffrey | 2014-009 | | 02/13/17 | 02/13/17 |
| 01/31/13 | Schwarz Investment Partnership | 2013-006 | | 06/30/14 | 09/30/15 |
| 11/21/13 | Simko, Paul & Ruth | 2013-061 | | 11/21/14 | 09/30/15 |
| 12/02/13 | Smith, David | 2013-062 | | 12/06/14 | 09/30/15 |
| 04/30/15 | Strome Alpha Fund LP | 2013-034 | | 12/18/14 | 09/30/15 |
| 09/03/13 | Strome Alpha Fund LP | 2013-049 | | 12/02/14 | 09/30/15 |
| 03/04/14 | Strome Alpha Fund LP | 2014-015 | | 03/03/17 | 03/03/17 |
| 06/30/14 | Strome Alpha Fund LP | 2014-052 | | 06/29/17 | 06/29/17 |
| 04/02/14 | Strulowitz, Mark | 2014-034 | | 04/01/17 | 04/01/17 |
| 04/08/14 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2014-041 | | 04/07/17 | 04/07/17 |
| 01/31/13 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2013-084 | | 06/30/14 | 09/30/15 |
| 12/01/12 | The Branon Living Trust, Dated October 15, 1987 | 2012-010 | | 11/30/14 | 09/30/15 |
| 02/13/13 | The Branon Living Trust, Dated October 15, 1987 | 2013-003 | | 01/31/15 | 09/30/15 |
| 03/11/14 | The Branon Living Trust, Dated October 15, 1987 | 2014-046 | | 03/12/17 | 03/12/17 |
| 04/17/12 | The Martin Group Limited Liability Company | 2012-001 | | 10/31/14 | 09/30/15 |
| 04/08/14 | The Samuel Schwarz 1991 Irrevocable Trust dated 9-9-91 | 2014-043 | | 04/07/17 | 04/07/17 |
| 03/17/14 | Thomas Mellon Shaw Hitchcock 2012 Irrevocable Trust | 2014-030 | | 03/16/17 | 03/16/17 |
| 04/01/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-054 | | 09/27/14 | 09/30/15 |
| 09/05/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-054 | | 12/03/14 | 09/30/15 |
| 02/05/13 | Valley View Drive Associates | 2013-008A | | 11/30/14 | 09/30/15 |
| 06/27/14 | Valley View Drive Associates | 2014-051 | | 06/26/17 | 06/26/17 |
| 01/08/14 | Walsh, Brian F. | 2014-007 | | 01/08/17 | 01/08/17 |

| 11/01/11 | Phoenix Fund, LLC | N/A | | | 09/30/15 |
|---|---|---|---|---|---|
| Various | Phoenix Fund, LLC | N/A | | | 09/30/15 |
| 08/28/13 | Phoenix Fund, LLC | 2013-047A | | 11/28/14 | 09/30/15 |
| 10/03/13 | Phoenix Fund, LLC | 2013-060 | | 01/01/15 | 09/30/15 |
| 03/04/14 | Phoenix Fund, LLC | 2014-014 | | 03/03/17 | 03/03/17 |
| 03/10/14 | Phoenix Fund, LLC | 2014-019 | | 03/09/17 | 03/09/17 |
| 04/01/13 | R&B Hitchcock Investors | 2013-024 | | 09/27/14 | 09/30/15 |
| 09/04/13 | R&B Hitchcock Investors | 2013-053 | | 12/03/14 | 09/30/15 |
| 03/17/14 | R&B Hitchcock Investors | 2014-025 | | 03/16/17 | 03/16/17 |
| 03/10/14 | Raymond, Dr. Kimberly & Friend, Dr. John E | 2014-018 | | 03/09/17 | 03/09/17 |
| 10/10/12 | Richman, Joshua | 2012-009 | | 09/30/14 | 09/30/15 |
| 04/08/14 | Robin Sue Landsburg Irre. Trust | 2014-044 | | 04/07/17 | 04/07/17 |
| 02/14/14 | Searhel, Jeffrey | 2014-009 | | 02/13/17 | 02/13/17 |
| 01/31/13 | Schwartz Investment Partnership | 2013-006 | | 06/30/15 | 09/30/15 |
| 11/21/13 | Simko, Paul & Ruth | 2013-061 | | 11/21/14 | 09/30/15 |
| 12/02/13 | Smith, David | 2013-062 | | 12/06/14 | 09/30/15 |
| 04/30/13 | Strome Alpha Fund LP | 2013-034 | | 10/18/14 | 09/30/15 |
| 09/05/13 | Strome Alpha Fund LP | 2013-049 | | 12/02/14 | 09/30/15 |
| 03/04/14 | Strome Alpha Fund LP | 2014-015 | | 03/03/17 | 03/03/17 |
| 06/30/14 | Streme Alpha Fund LP | 2014-052 | | 06/29/17 | 06/29/17 |
| 04/02/14 | Strulowitz, Mark | 2014-034 | | 04/01/17 | 04/01/17 |
| 04/08/14 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2014-041 | | 04/07/17 | 04/07/17 |
| 01/31/13 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2013-004 | | 06/30/15 | 09/30/15 |
| 12/01/12 | The Branon Living Trust, Dated October 15, 1987 | 2012-010 | | 11/30/14 | 09/30/15 |
| 02/13/13 | The Branon Living Trust, Dated October 15, 1987 | 2013-003 | | 01/31/15 | 09/30/15 |
| 05/13/14 | The Branon Living Trust, Dated October 15, 1987 | 2014-046 | | 05/12/17 | 05/12/17 |
| 04/17/12 | The Martin Group Limited Liability Company | 2012-001 | | 10/31/14 | 09/30/15 |
| 04/08/14 | The Samuel Schwartz 1991 Irrevocable Trust dated 9-9-91 | 2014-043 | | 04/07/17 | 04/07/17 |
| 03/17/14 | Thomas Mellon Shaw Hitchcock 2012 Irrevocable Trust | 2014-030 | | 03/16/17 | 03/16/17 |
| 04/01/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-021 | | 09/27/14 | 09/30/15 |
| 09/05/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-054 | | 12/03/14 | 09/30/15 |
| 02/05/13 | Valley View Drive Associates | 2013-008A | | 11/30/14 | 09/30/15 |
| 06/27/14 | Valley View Drive Associates | 2014-051 | | 06/26/17 | 06/26/17 |
| 01/09/14 | Walsh, Brian E | 2014-007 | | 01/08/17 | 01/08/17 |

| | | | | |
|---|---|---|---|---|
| 11/01/11 | Phoenix Fund, LLC | N/A | | 09/30/15 |
| Various | Phoenix Fund, LLC | N/A | | 09/30/15 |
| 08/28/13 | Phoenix Fund, LLC | 2013-047A | 11/23/14 | 09/30/15 |
| 10/03/13 | Phoenix Fund, LLC | 2013-060 | 01/01/15 | 09/30/15 |
| 03/04/14 | Phoenix Fund, LLC | 2014-014 | 03/03/17 | 03/03/17 |
| 03/31/14 | Phoenix Fund, LLC | 2014-019 | 03/09/17 | 03/09/17 |
| 04/01/13 | R&B Hitchcock Investors | 2013-024 | 09/27/14 | 09/30/15 |
| 09/09/13 | R&B Hitchcock Investors | 2013-053 | 12/03/14 | 09/30/15 |
| 03/17/14 | R&B Hitchcock Investors | 2014-025 | 03/16/17 | 03/16/17 |
| 07/10/14 | Raymond, Dr. Kimberly & Friend, Dr. John E. | 2014-018 | 03/09/17 | 03/09/17 |
| 10/10/12 | Richman, Joshua | 2012-069 | 09/30/14 | 09/30/15 |
| 04/08/14 | Robin Sue Landsberg Irrc. Trust | 2014-044 | 04/07/17 | 04/07/17 |
| 02/14/14 | Scatbol, Jeffrey | 2014-009 | 02/13/17 | 02/13/17 |
| 01/23/13 | Schwartz Investment Partnership | 2013-006 | 06/20/15 | 09/30/15 |
| 11/21/13 | Simko, Paul & Ruth | 2013-061 | 11/21/14 | 09/30/15 |
| 12/02/13 | Smith, David | 2013-062 | 12/06/14 | 09/30/15 |
| 04/30/13 | Stroms Alpha Fund LP | 2013-034 | 10/18/14 | 09/30/15 |
| 09/03/13 | Stroms Alpha Fund LP | 2013-049 | 12/02/14 | 09/30/15 |
| 03/04/14 | Stroms Alpha Fund LP | 2014-015 | 03/03/17 | 03/03/17 |
| 06/30/14 | Stroms Alpha Fund LP | 2014-052 | 06/29/17 | 06/29/17 |
| 04/02/14 | Stuglowitz, Mark | 2014-034 | 04/01/17 | 04/01/17 |
| 04/08/14 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2014-041 | 04/07/17 | 04/07/17 |
| 9/31/13 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2013-004 | 06/20/15 | 09/30/15 |
| 12/01/12 | The Bronson Living Trust, Dated October 15, 1987 | 2012-010 | 11/28/14 | 09/30/15 |
| 02/13/13 | The Bronon Living Trust, Dated October 15, 1987 | 2013-003 | 01/31/15 | 09/30/15 |
| 05/12/14 | The Bronon Living Trust, Dated October 15, 1987 | 2014-046 | 05/12/17 | 05/12/17 |
| 04/17/12 | The Martin Group Limited Liability Company | 2012-001 | 10/21/14 | 09/30/15 |
| 04/08/14 | The Samuel Schwartz 1991 Irrevocable Trust dated 9-9-91 | 2014-043 | 04/07/17 | 04/07/17 |
| 03/17/14 | Thomas Mellon Shaw Hitchcock 2012 Irrevocable Trust | 2014-030 | 03/16/17 | 03/16/17 |
| 04/01/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-021 | 09/27/14 | 09/30/15 |
| 09/05/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-054 | 12/03/14 | 09/30/15 |
| 02/05/13 | Valley View Drive Associates | 2013-008A | 11/20/14 | 09/30/15 |
| 06/27/14 | Valley View Drive Associates | 2014-051 | 06/26/17 | 06/26/17 |
| 01/09/14 | Walsh, Brian E. | 2014-007 | 01/03/17 | 01/08/17 |

3131 las vegas boulevard south, las vegas NV 89109   tel 702.770.7000   www.wynnresorts.com

| | | | | | |
|---|---|---|---|---|---|
| 11/01/11 | Phoenix Fund, LLC | N/A | | | 09/30/15 |
| Various | Phoenix Fund, LLC | N/A | | | 09/30/15 |
| 08/28/13 | Phoenix Fund, LLC | 2013-047A | | 11/28/14 | 09/30/15 |
| 10/03/13 | Phoenix Fund, LLC | 2013-060 | | 01/01/15 | 09/30/15 |
| 03/04/14 | Phoenix Fund, LLC | 2014-014 | | 03/03/17 | 03/03/17 |
| 03/10/14 | Phoenix Fund, LLC | 2014-019 | | 03/09/17 | 03/09/17 |
| 04/01/13 | R&B Hitchcock Investors | 2013-024 | | 09/27/14 | 09/30/15 |
| 09/04/13 | R&B Hitchcock Investors | 2013-053 | | 12/03/14 | 09/30/15 |
| 03/17/14 | R&B Hitchcock Investors | 2014-025 | | 03/16/17 | 03/16/17 |
| 03/10/14 | Raymund, Dr. Kimberly & Friend, Dr. John E. | 2014-018 | | 03/09/17 | 03/09/17 |
| 10/10/12 | Richman, Joshua | 2012-009 | | 09/30/14 | 09/30/15 |
| 04/08/14 | Robin Sue Landsburg Irre. Trust | 2014-044 | | 04/07/17 | 04/07/17 |
| 02/14/14 | Scarbel, Jeffrey | 2014-009 | | 02/13/17 | 02/13/17 |
| 01/31/13 | Schwartz Investment Partnership | 2013-006 | | 06/30/15 | 09/30/15 |
| 11/21/13 | Simko, Paul & Ruth | 2013-061 | | 11/21/14 | 09/30/15 |
| 12/02/13 | Smith, David | 2013-062 | | 12/06/14 | 09/30/15 |
| 04/30/13 | Strome Alpha Fund LP | 2013-034 | | 10/18/14 | 09/30/15 |
| 09/05/13 | Strome Alpha Fund LP | 2013-049 | | 12/02/14 | 09/30/15 |
| 03/04/14 | Strome Alpha Fund LP | 2014-015 | | 03/03/17 | 03/03/17 |
| 06/30/14 | Strome Alpha Fund LP | 2014-052 | | 06/29/17 | 06/29/17 |
| 04/02/14 | Strulowitz, Mark | 2014-034 | | 04/01/17 | 04/01/17 |
| 04/08/14 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2014-041 | | 04/07/17 | 04/07/17 |
| 01/31/13 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2013-004 | | 06/30/15 | 09/30/15 |
| 12/01/12 | The Branon Living Trust, Dated October 15, 1987 | 2012-010 | | 11/30/14 | 09/30/15 |
| 02/13/14 | The Branon Living Trust, Dated October 15, 1987 | 2013-003 | | 01/31/15 | 09/30/15 |
| 05/13/14 | The Branon Living Trust, Dated October 15, 1987 | 2014-046 | | 05/12/17 | 05/12/17 |
| 04/17/12 | The Martin Group Limited Liability Company | 2012-001 | | 10/31/14 | 09/30/15 |
| 04/08/14 | The Samuel Schwartz 1991 Irrevocable Trust dated 9-9-91 | 2014-043 | | 04/07/17 | 04/07/17 |
| 03/17/14 | Thomas Mellon Shaw Hitchcock 2012 Irrevocable Trust | 2014-030 | | 03/16/17 | 03/16/17 |
| 04/01/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-021 | | 09/27/14 | 09/30/15 |
| 09/05/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-054 | | 12/03/14 | 09/30/15 |
| 02/05/13 | Valley View Drive Associates | 2013-008A | | 11/30/14 | 09/30/15 |
| 06/27/14 | Valley View Drive Associates | 2014-051 | | 06/26/17 | 06/26/17 |
| 01/09/14 | Walsh, Brian E. | 2014-007 | | 01/08/17 | 01/08/17 |

| | | | | | |
|---|---|---|---|---|---|
| 03/14/14 | Weinberg, Jonathan | 2014-023 | | 03/13/17 | 03/13/17 |
| 02/13/13 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2013-014 | | 02/15/15 | 09/30/15 |
| 09/24/13 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2013-058 | | 12/24/14 | 09/30/15 |
| 01/31/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2014-006 | | 01/30/17 | 01/30/17 |
| 04/02/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2014-036 | | 04/01/17 | 04/01/17 |
| 07/07/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2014-057 | | 07/06/17 | 07/06/17 |
| 08/29/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2014-062 | | 08/28/17 | 08/28/17 |
| 02/13/13 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2013-015 | | 02/15/15 | 09/30/15 |
| 09/24/13 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2031-059 | | 12/24/14 | 09/30/15 |
| 01/10/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2014-004 | | 01/09/17 | 01/09/17 |
| 01/31/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2014-007 | | 01/30/17 | 01/30/17 |
| 04/02/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2014-037 | | 04/01/17 | 04/01/17 |
| 07/07/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2014-056 | | 07/06/17 | 07/06/17 |
| 04/01/13 | William M. Hitchcock 2009 Irrevocable Trust | 2013-029 | | 09/27/14 | 09/30/15 |
| 09/04/14 | William M. Hitchcock 2009 Irrevocable Trust | 2013-051 | | 09/27/14 | 09/30/15 |
| 03/17/14 | William M. Hitchcock 2009 Irrevocable Trust | 2014-026 | | 03/16/17 | 03/16/17 |
| 04/01/13 | William M. Hitchcock Family Trust | 2013-027 | | 09/27/14 | 09/30/15 |
| 09/03/14 | William M. Hitchcock Family Trust | 2013-052 | | 12/03/14 | 09/30/15 |
| 03/03/14 | William M. Hitchcock Family Trust | 2014-013 | | 03/02/17 | 03/02/17 |
| 04/01/13 | William M. Hitchcock Revocable Trust | 2013-026 | | 09/27/14 | 09/30/15 |
| 09/04/14 | William M. Hitchcock Revocable Trust | 2013-050 | | 12/03/14 | 09/30/15 |
| 03/03/14 | William M. Hitchcock Revocable Trust | 2014-010 | | 03/02/17 | 03/02/17 |
| 03/17/14 | William M. Hitchcock Revocable Trust | 2014-024 | | 03/16/17 | 03/16/17 |
| 03/17/14 | William M. Hitchcock Revocable Trust | 2014-028 | | 03/16/17 | 03/16/17 |
| 06/30/14 | William M. Hitchcock Revocable Trust | 2014-053 | | 06/29/17 | 06/29/17 |
| 10/05/12 | Zarin, David J. | 2012-008 | | 09/30/14 | 09/30/15 |
| 01/22/13 | Zarin, David J. | 2013-001 | | 01/31/15 | 09/30/15 |
| 04/07/14 | Zarin, David J. | 2014-045 | | 04/06/17 | 04/06/17 |
| 05/13/13 | Zarin, Robert F. | 2013-041 | | 11/15/14 | 09/30/15 |
| 04/05/13 | Zuckerman, Peter M. | 2013-032 | | 09/30/14 | 09/30/15 |
| 03/13/14 | Zuckerman, Peter M. | 2014-021 | | 03/12/17 | 03/12/17 |

| | | | | | |
|---|---|---|---|---|---|
| 03/14/14 | Weinberg, Jonathan | 2014-023 | | 03/13/17 | 03/13/17 |
| 02/13/13 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2013-014 | | 02/15/15 | 09/30/15 |
| 09/24/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2013-058 | | 12/24/14 | 09/30/15 |
| 01/31/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2014-006 | | 01/30/17 | 01/30/17 |
| 04/02/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2014-036 | | 04/01/17 | 04/01/17 |
| 07/07/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2014-057 | | 07/06/17 | 07/06/17 |
| 08/29/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2014-062 | | 08/28/17 | 08/28/17 |
| 02/13/13 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2013-015 | | 02/15/15 | 09/30/15 |
| 09/24/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2031-059 | | 12/24/14 | 09/30/15 |
| 01/10/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2014-004 | | 01/09/17 | 01/09/17 |
| 01/31/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2014-007 | | 01/30/17 | 01/30/17 |
| 04/02/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2014-037 | | 04/01/17 | 04/01/17 |
| 07/07/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2014-056 | | 07/06/17 | 07/06/17 |
| 04/01/13 | William M. Hitchcock 2009 Irrevocable Trust | 2013-029 | | 09/27/14 | 09/30/15 |
| 09/04/13 | William M. Hitchcock 2009 Irrevocable Trust | 2013-051 | | 09/27/14 | 09/30/15 |
| 03/17/14 | William M. Hitchcock 2009 Irrevocable Trust | 2014-026 | | 03/16/17 | 03/16/17 |
| 04/01/13 | William M. Hitchcock Family Trust | 2013-027 | | 09/27/14 | 09/30/15 |
| 09/03/13 | William M. Hitchcock Family Trust | 2013-052 | | 12/03/14 | 09/30/15 |
| 03/03/14 | William M. Hitchcock Family Trust | 2014-013 | | 03/02/17 | 03/02/17 |
| 04/01/13 | William M. Hitchcock Revocable Trust | 2013-026 | | 09/27/14 | 09/30/15 |
| 09/04/13 | William M. Hitchcock Revocable Trust | 2013-050 | | 12/03/14 | 09/30/15 |
| 03/03/14 | William M. Hitchcock Revocable Trust | 2014-010 | | 03/02/17 | 03/02/17 |
| 03/17/14 | William M. Hitchcock Revocable Trust | 2014-024 | | 03/16/17 | 03/16/17 |
| 03/17/14 | William M. Hitchcock Revocable Trust | 2014-028 | | 03/16/17 | 03/16/17 |
| 06/30/14 | William M. Hitchcock Revocable Trust | 2014-053 | | 06/29/17 | 06/29/17 |
| 10/05/12 | Zarin, David J. | 2012-008 | | 09/30/14 | 09/30/15 |
| 01/22/13 | Zarin, David J | 2013-001 | | 01/31/15 | 09/30/15 |
| 04/07/14 | Zarin, David J. | 2014-045 | | 04/06/17 | 04/06/17 |
| 05/13/13 | Zarin, Robert F. | 2013-041 | | 11/15/14 | 09/30/15 |
| 04/05/13 | Zuckerman, Peter M. | 2013-032 | | 09/30/14 | 09/30/15 |
| 03/13/14 | Zuckerman, Peter M. | 2014-021 | | 03/12/17 | 03/12/17 |

| | | | | | |
|---|---|---|---|---|---|
| 03/14/14 | Weinberg, Jonathan | 2014-023 | | 03/13/17 | 03/13/17 |
| 02/13/13 | William C. Crane Jr., Trust Dtd. 05-20-68 FBO Elizabeth B. Griffin | 2013-014 | | 02/15/15 | 09/30/15 |
| 09/24/13 | William C. Crane Jr., Trust Dtd. 05-20-68 FBO Elizabeth B. Griffin | 2013-058 | | 12/24/14 | 09/30/15 |
| 01/31/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBO Elizabeth B. Griffin | 2014-006 | | 01/30/17 | 01/30/17 |
| 04/02/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBO Elizabeth B. Griffin | 2014-036 | | 04/01/17 | 04/01/17 |
| 07/07/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBO Elizabeth B. Griffin | 2014-057 | | 07/06/17 | 07/06/17 |
| 08/29/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBO Elizabeth B. Griffin | 2014-062 | | 08/28/17 | 08/28/17 |
| 02/13/13 | William C. Crane Jr., Trust Dtd. 05-20-68 FBO Magalen O. Bryant | 2013-015 | | 02/15/15 | 09/30/15 |
| 09/24/13 | William C. Crane Jr., Trust Dtd. 05-20-68 FBO Magalen O. Bryant | 2031-059 | | 12/24/14 | 09/30/15 |
| 01/10/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBO Magalen O. Bryant | 2014-004 | | 01/09/17 | 01/09/17 |
| 01/31/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBO Magalen O. Bryant | 2014-007 | | 01/30/17 | 01/30/17 |
| 04/02/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBO Magalen O. Bryant | 2014-037 | | 04/01/17 | 04/01/17 |
| 07/07/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBO Magalen O. Bryant | 2014-056 | | 07/06/17 | 07/06/17 |
| 04/01/14 | William M. Hitchcock 2009 Irrevocable Trust | 2013-029 | | 09/27/14 | 09/30/15 |
| 09/04/13 | William M. Hitchcock 2009 Irrevocable Trust | 2013-051 | | 09/27/14 | 09/30/15 |
| 03/17/14 | William M. Hitchcock 2009 Irrevocable Trust | 2014-026 | | 03/16/17 | 03/16/17 |
| 04/01/13 | William M. Hitchcock Family Trust | 2013-027 | | 09/27/14 | 09/30/15 |
| 09/03/13 | William M. Hitchcock Family Trust | 2013-052 | | 12/03/14 | 09/30/15 |
| 03/03/14 | William M. Hitchcock Family Trust | 2014-013 | | 03/02/17 | 03/02/17 |
| 04/01/13 | William M. Hitchcock Revocable Trust | 2013-026 | | 09/27/14 | 09/30/15 |
| 09/04/13 | William M. Hitchcock Revocable Trust | 2013-050 | | 12/03/14 | 09/30/15 |
| 03/03/14 | William M. Hitchcock Revocable Trust | 2014-010 | | 03/02/17 | 03/02/17 |
| 03/17/14 | William M. Hitchcock Revocable Trust | 2014-024 | | 03/16/17 | 03/16/17 |
| 03/17/14 | William M. Hitchcock Revocable Trust | 2014-028 | | 03/16/17 | 03/16/17 |
| 06/30/14 | William M. Hitchcock Revocable Trust | 2014-053 | | 06/29/17 | 06/29/17 |
| 10/05/12 | Zarin, David J. | 2012-008 | | 09/30/14 | 09/30/15 |
| 01/22/13 | Zarin, David J. | 2013-001 | | 01/31/15 | 09/30/15 |
| 04/07/14 | Zarin, David J. | 2014-045 | | 04/06/17 | 04/06/17 |
| 05/13/13 | Zarin, Robert F | 2013-041 | | 11/15/14 | 09/30/15 |
| 04/05/13 | Zuckerman, Peter M. | 2013-032 | | 09/30/14 | 09/30/15 |
| 03/13/14 | Zuckerman, Peter M | 2014-021 | | 03/12/17 | 03/12/17 |

| | | | | |
|---|---|---|---|---|
| 03/14/14 | Weinberg, Jonathan | 2014-023 | 03/13/17 | 03/13/17 |
| 02/13/13 | William C Crane Jr , Trust Dtd. 05-20-68 FBO/ Elizabeth B. Griffin | 2013-014 | 02/15/15 | 09/30/15 |
| 09/24/13 | William C Crane Jr , Trust Dtd. 05-20-68 FBO/ Elizabeth B. Griffin | 2013-058 | 12/24/14 | 09/30/15 |
| 01/31/14 | William C Crane Jr , Trust Dtd. 05-20-68 FBO/ Elizabeth B. Griffin | 2014-006 | 01/30/17 | 01/30/17 |
| 04/02/14 | William C Crane Jr , Trust Dtd. 05-20-68 FBO/ Elizabeth B. Griffin | 2014-036 | 04/01/17 | 04/01/17 |
| 07/07/14 | William C Crane Jr , Trust Dtd. 05-20-68 FBO/ Elizabeth B. Griffin | 2014-057 | 07/06/17 | 07/06/17 |
| 08/29/14 | William C Crane Jr , Trust Dtd. 05-20-68 FBO/ Elizabeth B. Griffin | 2014-062 | 08/28/17 | 08/28/17 |
| 02/13/13 | William C. Crane Jr , Trust Dtd. 05-20-68 FBO/ Magalen O. Bryant | 2013-015 | 02/15/15 | 09/30/15 |
| 09/24/13 | William C. Crane Jr , Trust Dtd. 05-20-68 FBO/ Magalen O. Bryant | 2031-059 | 12/24/14 | 09/30/15 |
| 01/10/14 | William C. Crane Jr , Trust Dtd. 05-20-68 FBO/ Magalen O. Bryant | 2014-004 | 01/09/17 | 01/09/17 |
| 01/31/14 | William C. Crane Jr , Trust Dtd. 05-20-68 FBO/ Magalen O. Bryant | 2014-007 | 01/30/17 | 01/30/17 |
| 04/02/14 | William C. Crane Jr , Trust Dtd. 05-20-68 FBO/ Magalen O. Bryant | 2014-037 | 04/01/17 | 04/01/17 |
| 07/07/14 | William C. Crane Jr , Trust Dtd. 05-20-68 FBO/ Magalen O. Bryant | 2014-056 | 07/06/17 | 07/06/17 |
| 04/01/13 | William M. Hitchcock 2009 Irrevocable Trust | 2013-029 | 09/27/14 | 09/30/15 |
| 09/04/13 | William M. Hitchcock 2009 Irrevocable Trust | 2013-051 | 09/27/14 | 09/30/15 |
| 03/17/14 | William M. Hitchcock 2009 Irrevocable Trust | 2014-026 | 03/16/17 | 03/16/17 |
| 04/01/13 | William M Hitchcock Family Trust | 2013-027 | 09/27/14 | 09/30/15 |
| 09/03/13 | William M. Hitchcock Family Trust | 2013-052 | 12/03/14 | 09/30/15 |
| 03/03/14 | William M. Hitchcock Family Trust | 2014-013 | 03/02/17 | 03/02/17 |
| 04/01/13 | William M. Hitchcock Revocable Trust | 2013-026 | 09/27/14 | 09/30/15 |
| 09/04/13 | William M. Hitchcock Revocable Trust | 2013-050 | 12/03/14 | 09/30/15 |
| 03/03/14 | William M. Hitchcock Revocable Trust | 2014-010 | 03/02/17 | 03/02/17 |
| 03/17/14 | William M Hitchcock Revocable Trust | 2014-024 | 03/16/17 | 03/16/17 |
| 03/17/14 | William M. Hitchcock Revocable Trust | 2014-028 | 03/16/17 | 03/16/17 |
| 06/30/14 | William M Hitchcock Revocable Trust | 2014-053 | 06/29/17 | 06/29/17 |
| 10/05/12 | Zarin, David J | 2012-008 | 09/30/14 | 09/30/15 |
| 01/22/13 | Zarin, David J | 2013-001 | 01/31/15 | 09/30/15 |
| 04/07/14 | Zarin, David J | 2014-045 | 04/06/17 | 04/06/17 |
| 05/13/13 | Zarin, Robert F. | 2013-041 | 11/15/14 | 09/30/15 |
| 04/05/13 | Zuckerman, Peter M | 2013-032 | 09/30/14 | 09/30/15 |
| 03/13/14 | Zuckerman, Peter M | 2014-021 | 03/12/17 | 03/12/17 |

## EXHIBIT A

Intercreditor Lien Subordination Agreement

## INTERCREDITOR LIEN SUBORDINATION AGREEMENT

This INTERCREDITOR LIEN SUBORDINATION AGREEMENT (this "Agreement") is made as of September 24, 2014, by and among Strome Mezzanine Fund IV, LP, a Delaware limited partnership (the "Senior Lender"), William M. Hitchcock (the "Agent"), as agent for the individuals and entities listed on Schedule I hereto (the "Allied Fiber Senior Lenders"), and Phoenix Fund, LLC ("Phoenix," and together with the Allied Fiber Senior Lenders, the "Subordinating Lenders").

WHEREAS, the Senior Lender and AF–Southeast, LLC, a Delaware limited liability company ("Allied Southeast"), Allied Fiber – Florida, LLC, a Delaware limited liability company ("Allied Florida"), and Allied Fiber – Georgia, LLC, a Delaware limited liability company ("Allied Georgia," and together with Allied Southeast and Allied Florida, the "Borrowers"), are parties to that certain Loan Agreement, dated of even date herewith (the "Loan Agreement"), pursuant to which the Senior Lender has agreed to make a loan (the "Loan") to the Borrowers which is evidenced by a Senior Secured Promissory Note (the "Note");

WHEREAS, in connection with the Loan, each of the Borrowers has entered into a Security Agreement, dated of even date herewith, with the Senior Lender (each, a "Security Agreement," and together, the "Security Agreements") pursuant to which, in order to secure the Obligations (as defined in each of the Security Agreements), each of the Borrowers has agreed to grant a first priority security interest and lien in certain of its assets for the benefit of the Senior Lender;

WHEREAS, to induce the Senior Lender to enter into the Loan Agreement and make the Loan, and in order to secure the performance by Allied Fiber, LLC, a Delaware limited liability company of which the Borrowers are subsidiaries ("Allied Fiber," and together with the Borrowers, the "Allied Southeast Entities"), of its obligations under and in connection with that certain Guarantee Agreement, dated of even date herewith, made by Allied Fiber in favor of the Senior Lender, Allied Fiber has agreed to pledge to the Senior Lender all of Allied Fiber's now or hereafter owned or acquired equity interests in Allied Southeast pursuant to that certain Pledge Agreement, dated of even date herewith, by and between Allied Fiber and the Senior Lender (the "Parent Pledge Agreement");

WHEREAS, to further induce the Senior Lender to enter into the Loan Agreement and make the Loan, Allied Southeast has agreed to pledge to the Senior Lender all of Allied Southeast's now or hereafter owned or acquired equity interests in each of Allied Florida and Allied Georgia pursuant to that certain Pledge Agreement, dated of even date herewith, by and between Allied Southeast and the Senior Lender (the "Allied Southeast Pledge Agreement," and together with the Parent Pledge Agreement, the "Pledge Agreements"; and the Pledge Agreements together with the Loan Agreement, the Note, and the Security Agreements, the "Financing Documents");

WHEREAS, the Allied Fiber Senior Lenders and Phoenix have loaned to Allied Fiber an aggregate principal amount of $45,992,332 (together with any interest accrued and unpaid thereon and all other charges, fees, expenses, commissions, reimbursements, indemnities and other payments relating thereto, the "Allied Fiber Debt");

WHEREAS, Allied Fiber has granted a security interest in certain of its assets to the Subordinating Lenders, certain of which assets have been transferred to the Borrowers subject to the liens of the Subordinating Lenders;

WHEREAS, in connection with the transfer of such assets, the Borrowers have entered into security agreements, dated as of the date hereof, with the Agent, as agent for the Allied Fiber Senior Lenders, and with Phoenix, granting to the Agent and Phoenix, a second and third priority security interest and lien, respectively, on the assets of each of the Borrowers, subject to the security interest of the Senior Lender in such assets pursuant to the Security Agreements (collectively, the "Subordinated Security Agreements");

WHEREAS, also in connection with the transfer of such assets, Allied Fiber and Allied Southeast have entered into Pledge Agreements, dated as of the date hereof, with the Agent, as agent for the Allied Fiber Senior Lenders, and with Phoenix, pledging to the Agent and Phoenix Allied Fiber's now or hereafter owned or acquired equity interests in Allied Southeast, and Allied Southeast's now or hereafter owned or acquired equity interests in Allied Florida and Allied Georgia, respectively, subject in each case to the rights in such equity interests granted to Lender pursuant to the Pledge Agreements (collectively, the "Subordinated Pledge Agreements," and collectively with the Subordinated Security Agreements, the "Subordinated Security Documents");

WHEREAS, in order to induce the Senior Lender to provide the Loan to the Borrowers, the Subordinating Lenders have agreed to subordinate (i) their liens in the assets of the Borrowers; and (ii) their liens in Allied Fiber's equity interest in Allied Southeast and Allied Southeast's equity interests in Allied Florida and Allied Georgia, to the liens thereon granted to the Senior Lender pursuant to the Financing Documents; and

WHEREAS, the parties desire to memorialize their understanding with respect to their respective rights upon the occurrence of a default or event of default under the Financing Documents or the Allied Fiber Debt or the Subordinated Security Documents.

NOW, THEREFORE, in consideration of the foregoing, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto agree as follows:

1.     Notwithstanding any provisions to the contrary contained in any document or instrument relating to the Allied Fiber Debt (including, without limitation, the Subordinated Security Documents), and irrespective of the time, order or method of attachment or perfection of their respective security interests in any of the Collateral (as defined below) or any of the Pledged Collateral (as defined below), or the time or order of any filing or recording of financing statements or other liens, mortgages or security interests, the Subordinating Lenders, (i) hereby consent to the transfer of the Collateral by Allied Fiber to the Borrowers, subject to any lien or security interest thereon held by the Subordinating Lenders and the creation and continuance of all present and future liens and security interests of Senior Lender in the Collateral and to the enforcement of its lien and security interest, and (ii) hereby subordinates any security interests or liens that the Subordinating Lenders have in the Collateral and the Pledged Collateral to the security interests or liens of the Senior Lender in the Collateral and the Pledged Collateral, as

2

provided by the Financing Documents, which security interests and liens shall be and are prior in right to the Subordinating Lenders' security interests and liens thereon. For purposes of this Agreement, "Collateral" shall have the meaning provided to such term in the Security Agreements (to the extent there are different meanings provided for such term in the Security Agreements, such term as used herein shall be deemed to include all such meanings) and "Pledged Collateral" shall have the meaning provided to such term in the Pledge Agreements (to the extent there are different meanings provided for such term in the Pledge Agreements, such term as used herein shall be deemed to include all such meanings). The Subordinating Lenders, shall execute and deliver such instruments and documents as the Senior Lender may reasonably request in order to evidence the priority of the liens and security interests described herein.

2.    (a)    No Collateral or Pledged Collateral on which a lien has been granted to secure the Allied Fiber Debt may be applied to the payment or prepayment of the Allied Fiber Debt if, at the time of such application, any monetary Obligations under any of the Financing Documents (collectively, the "Obligations") remain outstanding.

(b)    Except with respect to any possible default or event of default which may occur as a result of the granting of the liens on the Collateral by the Security Agreements or the granting of the liens on the Pledged Collateral by the Pledge Agreements, which is hereby specifically waived, no provision of this Agreement shall prevent the occurrence of any default or event of default with respect to the Allied Fiber Debt. Moreover, except as is specifically prohibited by this Agreement, nothing contained herein shall prevent the Allied Fiber Lenders from exercising any rights or remedies they may have to collect the Allied Fiber Debt, including, without limitation, exercising their rights against any collateral owned by Allied Fiber or any of its subsidiaries or affiliates securing the Allied Fiber Debt other than the Collateral or the Pledged Collateral. Any judgment lien in favor of the Subordinating Lenders on any of the Collateral or the Pledged Collateral shall be subordinate to the liens of the Senior Lender thereon and subject to the terms of this Agreement. While any portion of the Obligations remains outstanding, the Subordinating Lenders will not take any action, make any demand, give any notice or exercise any right in connection with any foreclosure of, or realization upon, the Collateral; provided any Subordinating Lender may (i) file proofs of claim or statement of interest, vote on a plan of reorganization (including a vote to accept or reject a plan of partial or complete liquidation, reorganization, arrangement, composition, or extension), and make other filings, arguments and motions, with respect to the obligations under the Allied Fiber Debt and the Collateral in any insolvency proceeding commenced by or against any Allied Southeast Entities, in each case in accordance with this Agreement, (ii) take action to create, perfect, preserve or protect its lien on the Collateral, so long as such actions are not adverse to the priority status in accordance with this Agreement, and (iii) bid for or purchase Collateral at any public, private or judicial foreclosure upon such Collateral.

(c)    Upon the occurrence of a default under any document or instrument relating to the Allied Fiber Debt, the Subordinating Lenders shall give the Senior Lender written notice of such default; provided, however, that the failure to provide any such notice shall create no liability on the part of any Subordinating Lenders and not otherwise impair any rights of the Subordinating Lenders hereunder or under any documents or instrument relating to the Allied Fiber Debt.

(d)        The Senior Lender shall provide the Agent and Phoenix with any notice it provides to any of the Borrowers under the Financing Documents at the same time and in the same manner as it notifies the Borrowers of same.  Without limitation as to the foregoing, the Senior Lender shall provide the Agent and Phoenix with notification of any proposed disposition of any of the Collateral or any of the Pledged Collateral by the Senior Lender not later than ten (10) days nor earlier than twenty (20) days prior to such disposition.  The parties hereto acknowledge that this Agreement constitutes an authenticated notification of a claim of an interest in the Collateral and the Pledged Collateral by the Subordinating Lenders pursuant to the applicable provisions of the Uniform Commercial Code, and an authenticated demand for proceeds pursuant to the applicable provisions of the Uniform Commercial Code.  The "Uniform Commercial Code" as such term is used herein shall mean the Uniform Commercial Code as adopted by and in effect in the state of relevant jurisdiction with respect to the exercise of any rights of the Senior Lender or the Subordinating Lenders.  Each Subordinating Lender waives, to the extent not expressly prohibited by applicable law, any right to require Senior Lender to: (i) proceed against any person or property; or (ii) pursue any other remedy in the Senior Lender's power.  Except as expressly provided in this Agreement, the Subordinating Lenders waive notice of acceptance of this Agreement and presentment, demand, protest, notice of protest, dishonor, notice of dishonor, notice of default, notice of intent to accelerate or demand payment of the Obligations any and all other notices to which the undersigned might otherwise be entitled, and diligence in collecting the Obligations, and agrees that the Senior Lender may, once or any number of times, modify the terms of the Obligations and the Financing Documents, compromise, extend, increase, accelerate, renew or forbear to enforce payment of the Obligations, or permit Borrowers to incur additional obligations to Senior Lender, after notice to the Agent and Phoenix and without affecting in any manner the unconditional obligations of Subordinating Lender under this Agreement.

(e)        Each of the Senior Lender, the Agent, on behalf of the Allied Fiber Senior Lenders, and Phoenix hereby agrees that it shall not take any steps to defeat or impair the priorities of either of the other parties in and to the Collateral or the Pledged Collateral and shall not challenge or dispute (a) the validity, perfection or priority of either of the other parties' claims to or security interest in any Collateral, or (b) any relief requested by either of the other parties to protect or realize on the Collateral in any bankruptcy case with respect to the Borrowers, including, without limitation, any cash collateral under a debtor-in-possession financing; provided, however, that nothing contained herein is intended to limit or restrict the exercise by the Senior Lender of its rights as the senior secured party relative to the Subordinating Lenders with respect to the Collateral and the Pledged Collateral.  Without limitation as to the foregoing, if any Subordinating Lender receives any proceeds from the sale or other transfer of any of the Collateral or any of the Pledged Collateral at any time before all of the Obligations are paid in full, such payment or distribution shall be held in trust for the benefit of, and shall be promptly paid over and delivered to, the Senior Lender for application to the payment of the Obligations.  Furthermore, each of the parties shall, on the written request of any other party, provide such information as to the relevant documents and the security interests granted thereunder which is reasonably requested, and shall execute such documents and take such further actions from time to time as may be reasonably necessary to fulfill the intent of this Agreement.  Without limiting the foregoing, (i) upon satisfaction of all of the Obligations, the Senior Lender shall prepare and deliver such UCC-3 Termination Statements and other documents and instruments as the Agent or Phoenix, as the case may be, may reasonably request

in order to terminate the Senior Lender's liens in the Collateral and the Pledged Collateral, and (ii) upon satisfaction of all the Allied Fiber Debt, the Agent and/or Phoenix, as the case may be, shall prepare and deliver such UCC-3 Termination Statements and other documents and instruments as the Senior Lender may reasonably request in order to terminate the liens of the Allied Fiber Senior Lenders and/or Phoenix, as the case may be, in the Collateral and the Pledged Collateral.

3.       Senior Lender, in its sole discretion, without notice to Subordinating Lenders (subject to Section 2(d) hereof), may release, exchange, enforce and otherwise deal with any Collateral now or later held by Senior Lender as security for the indebtedness of Borrowers to Senior Lender. If Senior Lender releases a lien on Collateral in connection with an enforcement action, or a disposition of any Collateral under the Financing Documents other than pursuant to an enforcement action (whether or not there is an event of default under the Financing Documents), then any lien of Subordinating Lenders on such Collateral will be, except as otherwise provided below, automatically and simultaneously released to the same extent, and Subordinating Lenders will promptly execute and deliver to Senior Lender such termination statements, releases and other documents as Senior Lender reasonably requests to effectively confirm the release, provided that such release will not occur without the consent of Subordinating Lenders for an enforcement action, as to any Collateral the net proceeds of the disposition of which will not be applied to repay the Obligations. Until the Obligations no longer remain outstanding, to the extent that the Senior Lender (i) releases a lien on Collateral, which lien is reinstated, or (ii) obtains a new lien from a Borrower, then the Subordinating Lenders will be granted a lien on such Collateral, subject to Section 1 hereof.

4.       Subordinating Lenders, as holder of a liens on the Collateral, will not contest, protest, or object, and will be deemed to have consented pursuant to Section 363(f) of the Bankruptcy Code, to a disposition of Collateral free and clear of their liens or other interests under Section 363 of the Bankruptcy Code if Senior Lender consents in writing to the disposition, provided that (i) pursuant to court order, the liens of Subordinating Lenders attach to the net proceeds of the disposition with the same priority and validity as the liens held by Subordinating Lenders on such Collateral, and the liens remain subject to the terms of this Agreement, and (ii) Subordinating Lenders may credit bid on the Collateral in any such disposition in accordance with Section 363(k) of the Bankruptcy Code.

5.       Subordinating Lender waives all rights to require Senior Lender to marshall the Collateral or any other property Senior Lender may at any time have as security for the Obligations and waives all right to require Senior Lender to first proceed against any guarantor or other person before proceeding against the Collateral.

6.       This Agreement shall remain in effect so long as any portion of the Obligations remain outstanding, and this Agreement shall remain in full force and effect, despite the insolvency, the reorganization or any case or proceeding under any federal or state bankruptcy or insolvency law of or with respect to Allied Fiber or any of the Allied Southeast Entities.

7.       This Agreement shall be binding upon and inure to the benefit of each of the parties hereto and their respective successors and assigns. In the event of a conflict between this

Agreement and any of the Financing Documents, the Allied Fiber Notes or the other documents governing the Allied Fiber Debt, this Agreement shall be controlling.

8.      This Agreement is intended to define the rights and duties of the parties, and it is not intended that any third party shall acquire any rights or benefits as a result.  If the effect of any provision would be to give any third person a priority status to which they would not otherwise be entitled, then that provision shall, to the extent necessary to avoid such priority, be given no force and effect, and the rights and priorities of the parties shall be determined in accordance with law.

9.      No failure or delay by any party hereto in exercising any right or power hereunder shall operate as a waiver thereof, nor shall any single or partial exercise of any such right or power, or any abandonment or discontinuance of steps to enforce such a right or power, preclude any other or further exercise thereof or the exercise of any other right or power.

10.      In the event Senior Lender, on the one hand, or any Subordinating Lender(s), on the other hand, takes action to enforce any of the obligations of the other party(ies) under this Agreement, the prevailing party(ies) shall be entitled to reimbursement of its costs and expenses (including, without limitation, reasonable attorneys' fees) incurred in taking or defending against such action, as the case may be.

11.      This Agreement shall be governed in all respects by the laws of the State of New York without giving effect to the conflict of laws principles thereof.  All suits, actions or proceedings arising out of, or in connection with, this Agreement or the transactions contemplated by this Agreement shall be brought in any federal or state court of competent subject matter jurisdiction sitting in New York, New York. Each of the parties hereto, by execution and delivery of this Agreement, expressly and irrevocably (i) consents and submits to the exclusive personal jurisdiction of any such courts in any such action or proceeding; (ii) consents to the service of any complaint, summons, notice or other process relating to any such action or proceeding by delivery thereof to such party as set forth in Section 11 hereof; and (iii) waives any claim or defense in any such action or proceeding based on any alleged lack of personal jurisdiction, improper venue, forum non conveniens or any similar basis.

12.      All notices, demands or other communications to be given or delivered by reason of the provisions of this Agreement will be in writing and will be deemed to have been given (i) on the date of personal delivery to the recipient, or (ii) on the next business day after deposit for delivery with a nationally recognized commercial overnight delivery service, prepaid, to the following addresses set forth below:

if to the Senior Lender:

Strome Mezzanine Fund IV, LP
c/o Strome Investment Management, LP
100 Wilshire Blvd., Suite 1750
Santa Monica, California 90401
Attn: Mark E. Strome

With a copy to:

Timothy Damschroder
Bodman PLC
201 South Division Street, Suite 400
Ann Arbor, Michigan 48104

if to the Agent:

William M. Hitchcock
712 Main Street, Suite 2150
Houston, Texas 77002

if to Phoenix:

Phoenix Fund, LLC
c/o Edward G. R. Bennett, Esq.
Evans, Carter, Kunes & Bennett, P. A.
115 Church Street
Charleston, South Carolina 29401

if to the Allied Southeast Entities:

AF-Southeast, LLC
Allied Fiber - Florida, LLC
Allied Fiber - Georgia, LLC
Allied Fiber, LLC
845 Third Avenue, 8th Floor
New York, New York 10022
Attention: Chief Financial Officer

With a copy to (which shall not constitute notice):

Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C.
666 Third Avenue
New York, New York 10017
Attention: Stephen J. Gulotta, Jr., Esq.

or to such other address or to the attention of such other person as the recipient party has specified by prior written notice to the sending party delivered in a manner permitted by this Section 11.

13.    The invalidity, illegality or unenforceability in any jurisdiction of any provision in or obligation under this Agreement shall not affect or impair the validity, legality or enforceability of the remaining provisions or obligations under this Agreement or of such provision or obligation in any other jurisdiction.

7

14.     This Agreement and any amendments, waivers, consents, or supplements may be executed in any number of counterparts and by different parties hereto in separate counterparts, each of which when so executed and delivered shall be deemed an original, but all of which counterparts together shall constitute but one and the same instrument.  This Agreement shall become effective upon the execution of a counterpart hereof by each of the parties hereto. Delivery of an executed counterpart of a signature page to this Agreement or to any amendments, waivers, consents or supplements hereof or pursuant hereto by facsimile or electronic transmission shall be as effective as delivery of a manually executed counterpart thereof.

15.     This Agreement is the entire agreement about this subject matter, and supersedes prior negotiations or agreements.  No amendment, modification, termination or waiver of any provision of this Agreement or consent to any departure by any party therefrom shall be effective unless the same shall be in writing and signed by the Senior Lender, the Agent and Phoenix. Each amendment, modification, termination or waiver shall be effective only in the specific instance and for the specific purpose for which it was given.

*{Remainder of page left intentionally blank.  Signature page follows.}*

IN WHEREOF, the parties hereto have caused this Intercreditor Lien Subordination Agreement to be duly executed and delivered as of the date first above written.

**SENIOR LENDER:**

**STROME MEZZANINE FUND IV, LP,**
a Delaware limited partnership

By: Strome Investment Management, L.P.
Its: General Partner

By: Strome Group, Inc.
Its: General Partner

By: _____
Mark E. Strome, CEO/President

**AGENT:**

William M. Hitchcock

**PHOENIX:**

PHOENIX FUND, LLC

By:_____

    Edward G. R. Bennett, Manager

AGENT:
_____
William M. Hitchcock

PHOENIX:
PHOENIX FUND, LLC

By: _____
Edward G. R. Bennett, Manager

ACKNOWLEDGED AND AGREED:

**ALLIED FIBER, LLC**

By: _____
    Name: J. Todd Raymond
    Title: President

**AF-SOUTHEAST, LLC**

By: _____
    Name: J. Todd Raymond
    Title: President

**ALLIED FIBER - FLORIDA, LLC**

By: _____
    Name: J. Todd Raymond
    Title: President

**ALLIED FIBER - GEORGIA, LLC**

By: _____
    Name: J. Todd Raymond
    Title: President

## SCHEDULE 1

Allied Fiber Senior Lenders

EXHIBIT A

| Date | Name | Note Number |
|------|------|-------------|
| 04/02/13 | Aferiat, Todd | 2013-030 |
| 03/13/14 | Aferiat, Todd | 2014-020 |
| 04/26/13 | Alexander Mellon Laughlin Trust | 2013-039 |
| 04/02/14 | Au Eggen, LLC | 2014-039 |
| 07/07/14 | Au Eggen, LLC | 2014-058 |
| 03/17/14 | Avalon Financial, Inc. | 2014-027 |
| 06/20/13 | Beau Beau, LLC | 2013-046 |
| 12/13/13 | Brien, Timothy | 2013-063 |
| 08/28/13 | Brown Pelican, LLC | 2013-048 |
| 12/20/13 | Brown Pelican, LLC | 2013-066 |
| 03/13/14 | Brown Pelican, LLC | 2014-022 |
| 04/16/13 | Bullivant, Todd J. | 2013-033 |
| 04/01/13 | Correa, Oliver J. | 2013-025 |
| 09/04/13 | Correa, Oliver J. | 2013-055 |
| 03/17/14 | Correa, Oliver J. | 2014-029 |
| 03/20/14 | David W. Laughlin C/F Alixe M. Laughlin | 2014-032 |
| 03/20/14 | David W. Laughlin C/F Serena M. Laughlin | 2014-033 |
| 01/01/14 | Deltec Bank and Trust, LTD | 2013-013A |
| 09/09/14 | Deltec Bank and Trust, LTD | 2014-060 |
| 07/30/14 | Douglas S. Craig IRA | 2017-049 |
| 02/06/13 | Duca, Jonathan & Duca-Cruz, Nanette | 2013-009 |
| 12/11/13 | Eichelberger, George & Sherry | 2013-044A |
| 04/08/14 | Eileen J. Zarin 1991 Irrev. Trust | 2014-042 |
| 05/01/13 | Escamilla, Anthony | 2013-040 |
| 04/23/13 | Foss, Susan | 2013-035 |
| 04/30/13 | Foss, Susan & McGloin, Kenneth | 2013-036 |
| 05/04/12 | Grassi, Louis | 2012-002 |
| 10/04/12 | Greater Southwest Development Corp | 2012-007 |
| 05/27/14 | Hall, Lanny Shayne Jr. and Kelly Kitchingman | 2014-048 |
| 03/19/14 | Hitchcock, Melinda M. | 2014-031 |
| 04/01/13 | Hitchcock, Rosalie | 2013-028 |
| 04/01/13 | Hitchcock, William M. Jr. | 2013-022 |
| 01/31/13 | Jennifer G. Zarin Irrevocable Family Trust | 2013-002 |
| 07/09/13 | Jonathan Zarin 1994 Irrevocable Trust dtd. 5/27/94 | 2013-042 |
| 11/27/13 | Kaplan, Karl | 2013-007A |
| 06/27/14 | Kaplan, Karl | 2014-050 |
| 08/08/14 | Kaplan, Karl | 2014-059 |
| 02/08/13 | Kinloch Rice Fields, LLC | 2013-010 |
| 09/10/13 | Kinloch Rice Fields, LLC | 2013-056 |
| 12/12/13 | Kinloch Rice Fields, LLC | 2013-064 |
| 01/10/14 | Kinloch Rice Fields, LLC | 2014-003 |
| 01/31/14 | Kinloch Rice Fields, LLC | 2014-005 |
| 04/02/14 | Kinloch Rice Fields, LLC | 2014-035 |
| 07/01/14 | Kinloch Rice Fields, LLC | 2014-054 |
| 08/29/14 | Kinloch Rice Fields, LLC | 2014-061 |
| 02/13/13 | Laughlin, Alexander | 2013-017 |
| 03/05/14 | Laughlin, Alexander | 2014-017 |
| 02/13/13 | Laughlin, David W. | 2013-016 |
| 03/05/14 | Laughlin, David W. | 2014-016 |

| Date | Name | Note Number |
|------|------|-------------|
| 04/05/13 | Leibman, Peter Dirk | 2013-031 |
| 05/08/14 | Lisitano, Alan | 2014-047 |
| 09/12/14 | Lisitano, Shirley & Frank | 2014-063 |
| 03/03/14 | Margaret M. Hitchcock Test Trust FBO William M. Hitchcock | 2014-011 |
| 03/03/14 | Margaret M. Hitchcock Test Trust FBO William M. Hitchcock Jr. | 2014-012 |
| 04/01/13 | Margaret M. Hitchcock Testamentary Trust | 2013-019 |
| 04/01/13 | Margaret M. Hitchcock Testamentary Trust | 2013-020 |
| 04/26/13 | Margaret M. Hitchcock Testamentary Trust fbo: Alexander M. Laughlin. Jr. | 2013-038 |
| 04/26/13 | Margaret M. Hitchcock Testamentary Trust fbo: David W. Laughlin | 2013-037 |
| 04/01/13 | Margaret Mellon Hitchcock Testamentary Trust | 2013-023 |
| 01/31/13 | Milton I. Schwartz Revocable Family Trust | 2013-005 |
| 04/08/14 | Milton I. Schwartz Revocable Family Trust | 2014-040 |
| 05/02/13 | MRYD, LLC | 2013-045 |
| 09/24/13 | MRYD, LLC | 2013-057 |
| 01/31/14 | MRYD, LLC | 2014-008 |
| 04/02/14 | MRYD, LLC | 2014-038 |
| 07/07/14 | MRYD, LLC | 2014-055 |
| 06/01/13 | Opelt, Patrick | 2013-043 |
| 11/01/11 | Phoenix Fund, LLC | N/A |
| Various | Phoenix Fund, LLC | N/A |
| 08/28/13 | Phoenix Fund, LLC | 2013-047A |
| 10/03/13 | Phoenix Fund, LLC | 2013-060 |
| 03/04/14 | Phoenix Fund, LLC | 2014-014 |
| 03/10/14 | Phoenix Fund, LLC | 2014-019 |
| 04/01/13 | R&B Hitchcock Investors | 2013-024 |
| 09/04/13 | R&B Hitchcock Investors | 2013-053 |
| 03/17/14 | R&B Hitchcock Investors | 2014-025 |
| 03/10/14 | Raymond, Dr. Kimberly & Friend, Dr. John E. | 2014-018 |
| 10/10/12 | Richman, Joshua | 2012-009 |
| 04/08/14 | Robin Sue Landsburg Irre. Trust | 2014-044 |
| 02/14/14 | Scarbel, Jeffrey | 2014-009 |
| 01/31/13 | Schwartz Investment Partnership | 2013-006 |
| 11/21/13 | Simko, Paul & Ruth | 2013-061 |
| 12/02/13 | Smith, David | 2013-062 |
| 04/30/13 | Strome Alpha Fund LP | 2013-034 |
| 09/03/13 | Strome Alpha Fund LP | 2013-049 |
| 03/04/14 | Strome Alpha Fund LP | 2014-015 |
| 06/30/14 | Strome Alpha Fund LP | 2014-052 |
| 04/02/14 | Strulowitz, Mark | 2014-034 |
| 04/08/14 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2014-041 |
| 01/31/13 | The AJS 2008 Irrevocable Trust, 5/21/08 | 2013-004 |
| 12/01/12 | The Branon Living Trust, Dated October 15, 1987 | 2012-010 |
| 02/13/13 | The Branon Living Trust, Dated October 15, 1987 | 2013-003 |
| 05/13/14 | The Branon Living Trust, Dated October 15, 1987 | 2014-046 |
| 04/17/12 | The Martin Group Limited Liability Company | 2012-001 |
| 04/08/14 | The Samuel Schwartz 1991 Irrevocable Trust dated 9-9-91 | 2014-043 |
| 03/17/14 | Thomas Mellon Shaw Hitchcock 2012 Irrevocable Trust | 2014-030 |
| 04/01/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-021 |
| 09/05/13 | Thomas Mellon Shaw Hitchcock 2012 Trust | 2013-054 |
| 02/05/13 | Valley View Drive Associates | 2013-008A |
| 06/27/14 | Valley View Drive Associates | 2014-051 |
| 01/09/14 | Walsh, Brian E. | 2014-007 |

| Date | Name | Note Number |
|---|---|---|
| 03/14/14 | Weinberg, Jonathan | 2014-023 |
| 02/13/13 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2013-014 |
| 09/24/13 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2013-058 |
| 01/31/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2014-006 |
| 04/02/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2014-036 |
| 07/07/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2014-057 |
| 08/29/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Elizabeth B. Griffin | 2014-062 |
| 02/13/13 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2013-015 |
| 09/24/13 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2031-059 |
| 01/10/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2014-004 |
| 01/31/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2014-007 |
| 04/02/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2014-037 |
| 07/07/14 | William C. Crane Jr., Trust Dtd. 05-20-68 FBOI Magalen O. Bryant | 2014-056 |
| 04/01/13 | William M. Hitchcock 2009 Irrevocable Trust | 2013-029 |
| 09/04/13 | William M. Hitchcock 2009 Irrevocable Trust | 2013-051 |
| 03/17/14 | William M. Hitchcock 2009 Irrevocable Trust | 2014-026 |
| 04/01/13 | William M. Hitchcock Family Trust | 2013-027 |
| 09/03/13 | William M. Hitchcock Family Trust | 2013-052 |
| 03/03/14 | William M. Hitchcock Family Trust | 2014-013 |
| 04/01/13 | William M. Hitchcock Revocable Trust | 2013-026 |
| 09/04/13 | William M. Hitchcock Revocable Trust | 2013-050 |
| 03/03/14 | William M. Hitchcock Revocable Trust | 2014-010 |
| 03/17/14 | William M. Hitchcock Revocable Trust | 2014-024 |
| 03/17/14 | William M. Hitchcock Revocable Trust | 2014-028 |
| 06/30/14 | William M. Hitchcock Revocable Trust | 2014-053 |
| 10/05/12 | Zarin, David J. | 2012-008 |
| 01/22/13 | Zarin, David J. | 2013-001 |
| 04/07/14 | Zarin, David J. | 2014-045 |
| 05/13/13 | Zarin, Robert F. | 2013-041 |
| 04/05/13 | Zuckerman, Peter M. | 2013-032 |
| 03/13/14 | Zuckerman, Peter M. | 2014-021 |